| EXHIBIT | DESCRIPTION | RLS |
|---|---|---|
| Gov--Redacted411A | May 19 2014 Pilot Letter to Karen Mann re Administrative Leave | No |
| Gov-1 | Stipulation pertaining to emails and or chains | Yes |
| Gov-3 | Stipulation pertaining to emails andor email chains | Yes |
| Gov-101-A | Photo of Pilot Headquarters - 5508 Lonas Drive | Yes |
| Gov-102 | Photo of Freeman Lakehouse | Yes |
| Gov-103 | Photo of Direct Sales Cubicles | Yes |
| Gov-104 | Photo of Jones Cubicle | Yes |
| Gov-106-A | Photo of Wombolds Office | Yes |
| Gov-108 | Photo of Pilot Travel Center Lovell Road Knoxville | Yes |
| Gov-125 | Photo | Yes |
| Gov-203 | Sep 8 2010 Email from Hazelwood to Support Center RE-Direct Sales Announcement and attaching memo RE-Direct Sales Department Promotions | Yes |
| Gov-204 | Nov 24 2010 Email from Wendy Hamilton to Support Center and others RE-Direct Sales Announcement and attaching memo RE-Direct Sales Department Promotion and Realignment | Yes |
| Gov-211 | Bibee.Katy Photo | Yes |
| Gov-212 | Blake.Sherry Photo | Yes |
| Gov-213 | Borden.Vicki Photo | Yes |
| Gov-219 | Freeman.John Photo | Yes |
| Gov-223 | Hite.Kevin Photo | Yes |
| Gov-224 | Holden.Lexie Photo | Yes |
| Gov-230 | McFarland.Lori Photo | Yes |
| Gov-233 | Radford.Holly Photo | Yes |
| Gov-235 | Stinnett.Jay Photo | Yes |
| Gov-237 | Welch.Janet Photo | Yes |
| Gov-241 | Coker Jamie Photo | Yes |
| Gov-242 | Andrews.Chris Photo | Yes |
| Gov-243 | Clark.Kevin Photo | Yes |
| Gov-245 | Greco.Vince Photo | Yes |
| Gov-246 | Mosher.Brian Photo | Yes |
| Gov-247 | Peyton.Daniel Photo | Yes |
| Gov-248 | Ralenkotter.Arnie Photo | Yes |
| Gov-249 | Spiewak.John Photo | Yes |
| Gov-302 | Dec 21 2010 Email from Borden to Welch and Crutchman RE-Manual and glossary and glossary 1-24-02 and Direct Bill Manual final 08 | Yes |
| Gov-303 | Jan 2 2008 Email from Borden to Jones Radford Welch Mann Bibee & others RE-No Subject | Yes |
| Gov-303-A | Jan 8 2008 Email from Borden to Jones Radford Welch Mann Bibee and others RE-Sales Manual | Yes |
| Gov-304 | Pilot Code of Ethics and Business Conduct Summaries | Yes |
| Gov-304-A | Pilot Code of Ethics and Business Conduct 2007 | Yes |
| Gov-304-B | Pilot Code of Ethics and Business Conduct 2008 | Yes |
| Gov-304-C | Pilot Code of Ethics and Business Conduct 2009 | Yes |

| Gov-304-D | Pilot Code of Ethics and Business Conduct 2010 | Yes |
|---|---|---|
| Gov-304-E | Pilot Code of Ethics and Business Conduct 2011 | Yes |
| Gov-305-A | Mark Hazelwood Code of Ethics and Business Conduct Acknowledgements Summary Backup | Yes |
| Gov-306-A | Scott Wombold Code of Ethics and Business Conduct Acknowledgements Summary Backup | Yes |
| Gov-307-A | Heather Jones Code of Ethics and Business Conduct Acknowledgements Summary Backup | Yes |
| Gov-308-A | Karen Mann Code of Ethics and Business Conduct Acknowledgements Summary Backup | Yes |
| Gov-401 | Mark Hazelwood Deferred Compensation Agreement | Yes |
| Gov-402-A | Mark Hazelwood Compensation Summary Backup | Yes |
| Gov-403-A | Scott Wombold Compensation Summary Backup | Yes |
| Gov-404-A | Heather Jones Compensation Summary Backup | Yes |
| Gov-405-A | Karen Mann Compensation Summary Backup | Yes |
| Gov-409 | Scott Wombold Commission Breakdown Reports | Yes |
| Gov-410 | Heather Jones Commission Breakdown Reports | Yes |
| Gov-411 | Karen Mann Commission Breakdown Reports | Yes |
| Gov-501 | Recording from Oct. 25 2012 at John Freeman lake house | Yes |
| Gov-503 | Recording from Oct. 25 2012 at John Freeman lake house | Yes |
| Gov-504 | Recording from Oct. 25 2012 at John Freeman lake house | Yes |
| Gov-505 | Recording from Oct. 25 2012 at John Freeman lake house | Yes |
| Gov-506 | Recording from Oct. 25 2012 at John Freeman lake house | Yes |
| Gov-507 | Recording from Oct. 25 2012 at John Freeman lake house | Yes |
| Gov-508 | Recording from Oct. 25 2012 at John Freeman lake house | Yes |
| Gov-509 | Recording from Oct. 25 2012 at John Freeman lake house | Yes |
| Gov-511 | Recording from Oct 26 2012 at John Freeman lake house | Yes |
| Gov-512 | Recording from November 19-20 2012 Pilot Direct Sales meeting in Knoxville Tennessee | Yes |
| Gov-513 | Recording from November 19-20 2012 Pilot Direct Sales meeting in Knoxville Tennessee | Yes |
| Gov-514 | Recording from November 19-20 2012 Pilot Direct Sales meeting in Knoxville Tennessee | Yes |
| Gov-517 | Recording from November 19-20 2012 Pilot Direct Sales meeting in Knoxville Tennessee | Yes |
| Gov-518 | Recording from November 19-20 2012 Pilot Direct Sales meeting in Knoxville Tennessee | Yes |
| Gov-519 | Recording from December 8 2012 Pilot management meeting trip | Yes |
| Gov-521 | Recording from February 6 2013 sales trip travel involving Freeman Andres and Greco | Yes |
| Gov-522 | Recording from February 18 2013 Pilot Direct Sales management meeting in Orlando Florida | Yes |
| Gov-523 | Recording from February 18 2013 Pilot Direct Sales management meeting in Orlando Florida | Yes |
| Gov-524 | Recording from February 18 2013 Pilot Direct Sales management meeting in Orlando Florida | Yes |
| Gov-529 | October 25, 2012 Recording | Yes |
| Gov-530 | October 25, 2012 Recording | Yes |
| Gov-531 | October 25, 2012 Recording | Yes |
| Gov-601 | Dec 11 2006 Email from Hazelwood to Mosher, Ralenkotter, and Freeman and others RE-Sales Team and Goals | Yes |
| Gov-602 | Jul 5 2011 Email chain between Hazelwood, Borden and Direct Sales RE-Weekly Report for Mark | Yes |
| Gov-603-A | Jan 25 2008 Email chain between Blake and Freeman Bibee Hanscomb and Radford containing Mark asked me to print trip reports and drop off at his house for him to review this weekend | Yes |
| Gov-603-B | May 30 2008 Email from Blake to Direct Sales and Borden RE-Trip Report Example | Yes |
| Gov-603-C | Aug 26 2010 Email from Blake to Direct Sales RE-Trip Reports | Yes |
| Gov-606-A | Jun 18 2010 Email chain between Hazelwood and Stinnett RE-Good Week | Yes |
| Gov-606-B | Aug 12 through 16 2010 Email chain between Hazelwood and Freeman, Borden, Blake, Stinnett, and Radford | Yes |

| | | |
|---|---|---|
| Gov-606-C | Sep 17 2010 Email chain between Hazelwood and Mosher RE-Weekly Trip Report (late) | Yes |
| Gov-606-D | Dec 17 2010 Email chain between Hazelwood and Blake RE-Trip Reports | Yes |
| Gov-606-G | Mar 16 2012 Email chain between Hazelwood and Mosher, Wombold, Blake, Borden, Hamilton, Jones RE-Trip Repot 3-12-12 | Yes |
| Gov-606-H | Apr 20 2012 Email chain between Hazelwood and Blake, Radford, Freeman, Borden, Stinnett, Johnson RE- JW Trip Report | Yes |
| Gov-609-A | Jul 10 2009 Email from Spiewak to Welch, Ralenkotter, Borden, and Blake RE-John Spiewak Trip Report | Yes |
| Gov-610 | Aug 7 2009 Email chain between Welch and Blake and Borden containing John Spiewak Trip Report | Yes |
| Gov-611 | Oct 8 2009 Email from Stinnett to Blake, Freeman, Borden, Radford RE-Jay`s Week of Oct 5th | Yes |
| Gov-612 | Dec 17 2009 Email from Spiewak to Welch, Blake, Ralenkotter, Borden RE- John Spiewak Trip Report | Yes |
| Gov-613 | Jan 15 2010 Email from Spiewak to Blake, Ralenkotter, Welch, and Borden RE-John Spiewak Trip Report | Yes |
| Gov-614 | Mar 19 2010 Email from Spiewak to Blake, Ralenkotter, Welch and Borden RE- John Spiewak Trip Report | Yes |
| Gov-615 | Jun 17 2011 Email from Stinnett to Blake, Hazelwood, Freeman, Borden, and Asa Hazelwood RE-Jay`s week of June 13 | Yes |
| Gov-617 | Oct 5 2012 Email from Spiewak to John Spiewak Weekly Report RE-John Spiewak`s Weekly Report | Yes |
| Gov-618 | 2004 Blake Goals containing Trip Reports | Yes |
| Gov-619 | 2005 Blake Goals and Review containing Trip Reports outstanding | Yes |
| Gov-620 | 2006 Blake Review and 2007 Goals containing Trip Reports due by noon est on Friday | Yes |
| Gov-715 | Jan 15 2010 Email chain between Bibee and Freeman RE-Queen | Yes |
| Gov-716 | Jan 15 2010 Email from Bibe to Queen RE-good morning | Yes |
| Gov-717 | Jun 30 2010 Email chain between Freeman and Radford and Stinnett RE-Queen | Yes |
| Gov-718 | Jun 30 2010 Email chain between Stinnett and Radford RE-Pilot Fleet One Customer Information | Yes |
| Gov-719 | Jun 30 2010 Email chain between Queen and Freeman and Radford and Bibee RE- Pilot and Flying J Complete Merger | Yes |
| Gov-720 | Jul 1 2011 Email from Stinnett to Hazelwood, Blake, Freeman ,Radford, Borden RE-Jay week of June 27 | Yes |
| Gov-721 | Jun 30 2011 Email between Radford and McFarland and Stinnett containing Queen Transportation 6 30 11 | Yes |
| Gov-723 | Jul 20 2012 Email from Johnson to JWJohnson Weekly Report RE-Trip Report July 16th to 20th | Yes |
| Gov-724 | Oct 19 2012 Email chain between Stinnett and Radford RE-Email Message from Queen Transportation | Yes |
| Gov-726 | Oct 22 2012 Email chain from Radford to McFarland and Stinnett RE-Queen Transportation 10 22 12 | Yes |
| Gov-727-A | Queen Transporatation Off Invoice Comparison Summary | Yes |
| Gov-727-B | Queen PFJ Net Profit Summary | Yes |
| Gov-801 | Dec 8 2008 Email chain from Freeman to Peyton and Hamilton RE-Landair-Summit | Yes |
| Gov-802 | Dec 9 2008 Email chain from Freeman to Bibee RE-BP Express | Yes |
| Gov-803 | Dec 10 2008 Email from Bibee to McFarland RE-BP Express | Yes |
| Gov-805 | Jun 3 2011 Email chain between Bibee and Freeman RE- rebates | Yes |
| Gov-806 | Jun 9 2011 Email chain between Bibee and Freeman containing Rebates | Yes |
| Gov-807 | Jun 10 2011 Email chain between Freeman and Bibee RE-rebates | Yes |
| Gov-808 | Jun 10 2011 Email from Bibe and BP Express RE-BP Express May 2011 | Yes |
| Gov-809 | Jun 19 2011 Check to BP Express | Yes |
| Gov-810-A | BP Express Rebate Payment Comparison Summary | Yes |
| Gov-810-C | BP Express Profit_Loss Summary | Yes |
| Gov-901 | Feb 15 2008 Email chain between Spiewak and Ralenkotter and Welch RE-Better Offer | Yes |
| Gov-902 | Feb 18 2008 Email chain between Hazelwood and Welch RE-Better of Offer | Yes |
| Gov-1101 | Jul 11 2008 Email chain between Ralenkotter and Blake containing Weekly Trip Report | Yes |
| Gov-1102 | Jul 11 2008 Email from Ralenkotter to Welch and PII personnel RE-PII program change | Yes |

| | | |
|---|---|---|
| Gov-1104 | Jul 11 2008 Email chain between Ralenkotter and PII personnel and Welch RE-PII program change | Yes |
| Gov-1105 | Jul 11 2008 Email chain between Ralenkotter and Welch RE-Do not reflect PII unless he asks | Yes |
| Gov-1106 | Jul 14 2008 Discount Change Form for PII for cp 04 | Yes |
| Gov-1109 | Summary of Exhibits 1101 1102 1103 | Yes |
| Gov-1201 | Jul 2 2008 Email chain between Ralenkotter and Prins RE-Smith Transport update | Yes |
| Gov-1202 | Jul 2 2008 Email from Prins to Mann RE-Smith Transport update | Yes |
| Gov-1203 | Oct 8 2008 Email chain between Ralenkotter, Peyton, and Prins RE-Smith Transport-update | Yes |
| Gov-1204-A | Oct 8 2008 Email from Prins to Peyton RE-Smith Letter | Yes |
| Gov-1205 | Oct 10 2008 Email chain between Ralenkotter, Peyton, Prins, Borden, Hamilton, Welch, mann, and Hazelwood RE-Smith-USX | Yes |
| Gov-1206 | Oct 10 2008 Email chain between Mann, Ralenkotter, Peyton, Prins, Hazelwood and others RE-Smith-USX | Yes |
| Gov-1207 | Oct 13 2008 Email chain between Mann, Prins, Peyton, Ralenkotter, and Hamilton RE-Smith Transport Rebate 10-10-08 | Yes |
| Gov-1208 | Oct 15 2008 Check Request for Smith requested by Mann | Yes |
| Gov-1301 | Aug 1 2008 Email chain between Ralenkotter and Welch containing LTI cost plus 02 | Yes |
| Gov-1302 | Aug 1 2008 Email chain between Ralenkotter and Welch containing Put it on the price fetch at 02 our billing at 04 | Yes |
| Gov-1303 | Aug 4 2008 Email chain between Ralenkotter, Welch, and LTI personnel RE-Cost Plus | Yes |
| Gov-1304 | Aug 4 2008 Email chain between Ralenkotter and Welch RE-Put it on the price fetch at 02 our billing 04 | Yes |
| Gov-1305 | Summary of Exhibits 1301 1302 and 1304 | Yes |
| Gov-1402 | Jun 10 2011 Email from Andrews to Freeman, Blake and Bibee RE- Trip Report Andrews Ending June 10th | Yes |
| Gov-1403 | Feb 16 2012 Email chain between Bibee and McCarthy RE- Honey Transport Gallons | Yes |
| Gov-1408 | Feb 23 2012 Email chain between Bibee and Andrews containing Is this response ok Trial Bates number | Yes |
| Gov-1409 | Feb 23 2012 Email chain between Bibee and Andrews and McCarthy containing Additional rebate due | Yes |
| Gov-1410 | Feb 23 2012 Email chain between McCarthy and Bibee and Andrews containing I will be doing a monthly audit on my rebates from now on | Yes |
| Gov-1411 | Feb 23 2012 Email chain between Bibee and Welch containing Please process | Yes |
| Gov-1412 | Bank records confirming ACH payment to Honey February 2012 | Yes |
| Gov-1412-A | Regions Bank Record regarding ACH Transfer | Yes |
| Gov-1413-A | Bank records confirming ACH payment to Honey February 2012 | Yes |
| Gov-1501 | Apr 18 2008 Email chain between Mosher and JTL rep RE- No Subject | Yes |
| Gov-1502 | May 16 2008 Email chain between Mosher and Jones RE- No Subject | Yes |
| Gov-1505 | Nov 12 2008 Email chain between Mosher and Jones containing Approval sheet manual rebates for Oct 2008 | Yes |
| Gov-1506 | Nov 13 2008 Email chain between Mosher and Jones containing Here you go | Yes |
| Gov-1507 | Nov 13 2008 Email from Jones to Borden RE- BM-CS Manual rebates | Yes |
| Gov-1508 | Nov 17 2008 Email chain between Jones and Rigsby and McFarland containing JTL Carriers Oct 2008 Rebate | Yes |
| Gov-1509 | Nov 26 2008 JTL rebate check | Yes |
| Gov-1513 | Oct 19 2009 Email chain between Mosher and Jones RE- Pilot Info | Yes |
| Gov-1514 | Jun 9 2011 Email chain between Mosher and Jones containing Approval sheet manual rebate May 2011 | Yes |
| Gov-1515 | Jun 10 2011 Email chain between Mosher and Jones containing May 2011 Approval sheet manual rebates | Yes |
| Gov-1518 | Jan 11 2012 Email chain between Jones and Mosher containing Approval sheet manual rebate Dec 2011 Trial Bates number | Yes |
| Gov-1519 | Jan 13 2012 Email chain between Mosher and Jones containing Dec 2011 Approval sheet manual rebates | Yes |
| Gov-1520 | Jan 13 2012 Email chain between Jones and Yarber containing Dec 2011 Approval sheet manual rebates | Yes |
| Gov-1521 | Jan 23 2012 JTL rebate check | Yes |
| Gov-1522-A | JTL Rebate Payment Comparison Summary | Yes |
| Gov-1523 | | Yes |

| | | |
|---|---|---|
| Gov-1601 | Feb 11 2011 Email chain between Wombold, Jones, Mosher, and Sokolowski RE- Amerifreight Fuel Cards-Approval | Yes |
| Gov-1602 | Feb 11 2011 Email chain between Wombold and Mosher RE- Amerifreight Fuel Cards-Approval | Yes |
| Gov-1603 | Feb 11 2011 Email chain between Wombold and Sokolowski, Jones, and Mosher RE- Amerifreight Fuel Cards-Approval | Yes |
| Gov-1605 | Mar 11 2011 Email chain between Jones and Mosher containing Approval Sheet Manual Rebates Feb 2011 | Yes |
| Gov-1606 | Mar 17 2011 Email from Mosher to Jones RE- No subject | Yes |
| Gov-1607 | Mar 17 2011 Email chain between Jones and Yarber containing Cathys Rebates copy of approval Feb 2011 | Yes |
| Gov-1608 | Mar 18 2011 Email chain between Yarber and APEncoding containing Amerifreight Rebate 2 11 | Yes |
| Gov-1609 | Mar 29 2011 Email chain between Jones and Pavel containing Pilot Flying J Feb 2011 | Yes |
| Gov-1611-B | Regions Bank record showing payment to Amerifreight for $46,392.84. | Yes |
| Gov-1612 | Mar 23 2011 Associated ACH record | Yes |
| Gov-1613-A | Amerifreight Rebate Payment Comparison Summary | Yes |
| Gov-1613-C | Amerifreight PFJ Net Profit_Summary | Yes |
| Gov-1701 | Jun 1 2011 Email chain between Wombold Mosher and Jones containing Halvor Disc Change Approved | Yes |
| Gov-1703 | Sept 27 2011 Email chain between Mosher and Cfraley Halvor RE- No subject | Yes |
| Gov-1704 | Nov 11 2011 Email chain between Jones and Mosher containing Approval Sheet Manual Rebates Oct 2011 | Yes |
| Gov-1705 | Nov 14 2011 Email chain between Mosher and Jones containing Oct 2011 Approval Sheet Manual Rebates | Yes |
| Gov-1707 | Feb 10 2012 Email chain between Mosher and Jones containing Approval Sheet Manual Rebate Jan 2012 | Yes |
| Gov-1708 | Mar 12 2012 Email chain between Jones and Mosher containing Approval Sheet Manual Rebates Feb 2012 | Yes |
| Gov-1710 | Apr 11 2012 Email chain between Jones and Mosher containing March manual rebates | Yes |
| Gov-1712-A | Halvor Rebate Payment Comparison Summary | Yes |
| Gov-1712-C | Halvor PFJ Net Profit Summary | Yes |
| Gov-1801 | Jul 16 2012 Email chain between Wombold and Hamilton RE- Merchant Form-signed by Ryder | Yes |
| Gov-1808 | Aug 17 2012 Email chain between Wombold, Hamilton, Mosher, and Holden RE- Ryder | Yes |
| Gov-1812 | Oct 10 2012 Email chain between Mosher and Holden containing BM Manual Rebate Sep 12 | Yes |
| Gov-1813 | Oct 12 2012 Email from Wombold to HamiltonRE- Ryder | Yes |
| Gov-1814 | Oct 12 2012 Email from Hamilton to Mosher, and Wombold RE- Ryder | Yes |
| Gov-1815 | Oct 12 2012 Email chain between Mosher, Hamilton and Wombold RE-Ryder | Yes |
| Gov-1817 | Oct 15 2012 Email chain between Mosher and Holden containing BM Manual Rebate Sep 12 | Yes |
| Gov-1818 | Oct 16 2012 Email chain between Holden and Mosher RE- Rebate | Yes |
| Gov-1819 | Oct 22 2012 Email from Holden to Orrico, Espinosa, and Mosher RE- September Rebate | Yes |
| Gov-1820 | Oct 26 2012 Pilot check to Ryder | Yes |
| Gov-1821 | Nov 12 2012 Email chain between Holden and Mosher containing BM Manual Rebate Oct 12 | Yes |
| Gov-1823 | Nov 12 2012 Email between Mosher and Holden RE- Ryder | Yes |
| Gov-1824 | Nov 12 2012 Email from Holden to Espinosa, Orrico, and Mosher RE- Ryder October | Yes |
| Gov-1825 | Nov 14 2012 Pilot check to Ryder | Yes |
| Gov-1826-A | Ryder Rebate Payment Comparison Summmary | Yes |
| Gov-1826-C | Ryder PFJ Net Profit Summary | Yes |
| Gov-1901 | Sherry Blake_June 2014_Verizon_865.805.7148 | Yes |
| Gov-1901-A | Highlighted Calls | Yes |
| Gov-1902 | Scott Wombold_April 2013_Cellco_865.207.3211 | Yes |
| Gov-1902-A | Highlighted Calls | Yes |
| Gov-2001 | Regions Bank Records Pilot Checks to BP Express | Yes |
| Gov-2002 | Regions Bank Records Pilot Checks to Halvor | Yes |
| Gov-20 | Regions Bank Records Pilot Checks | Yes |

| | | |
|---|---|---|
| Gov-2004 | Regions Bank Records Pilot Checks to Ryder | Yes |
| Gov-2104 | Jan 10 2008 Email chain between Ralenkotter and Welch and McFarland containing Lets sneak a 01 to the plus numbers | Yes |
| Gov-2106 | Feb 19 through Mar 6 2008 Email chain between Freeman and Vanover (and Radford) RE- Allied | Yes |
| Gov-2108 | May 6 2008 Email Appointment generated by Jones RE- Change Decker and BT Monthly Pricefetch | Yes |
| Gov-2109 | May 9 2008 Email chain between Welch and Beets and Borden RE- new system | Yes |
| Gov-2113 | Jun 16 through 17 2008 Email chain between Freeman and Radford and Hanscomb RE- Call me on Tuesday to discuss the below | Yes |
| Gov-2114 | Jul 1 2008 Email chain between Jones and Mosher and Sokolowski RE- Hayes Tranport - Verona WI | Yes |
| Gov-2115 | Jul 8 2008 Email from Jones to Mosher RE- Approval Sheet Manual Rebates for June 2008 | Yes |
| Gov-2117 | Jul 14 through 15 2008 Email chain between Mosher and Jones RE- Marathon Electric | Yes |
| Gov-2119 | Aug 27 2008 Email chain between Mann and Sturdevan RE- DMS - Kearny NJ | Yes |
| Gov-2121 | Oct 24 2008 Emailfrom Ralenkotter to Prins and Mann RE- Monthly cost plus manual rebates | Yes |
| Gov-2122 | Oct 24 through 27 2008 Email chain between Ralenkotter and Prins RE- Tim`s weekly report | Yes |
| Gov-2123 | Sept 25 through 26 2008 Email chain between Stinnett, Radford and Chip Hall RE- RWH Optimizer Audit 9-24-08 | Yes |
| Gov-2126 | Nov 7 2008 Email chain between Radford and McFarland RE- RWH-JAYS rest | Yes |
| Gov-2127 | Nov 10 2008 Email from Radford to Stinnett RE- RWH Monthly | Yes |
| Gov-2128 | Nov 10 through 12 2008 Email chain between Stinnett and Radford RE- RWH Monthly | Yes |
| Gov-2129 | Nov 13 2008 Email chain between Stinnett and Radford and Freeman and Borden RE- Jay`s Monthly Savings | Yes |
| Gov-2130 | Nov 13 2008 Email from Stinnett to Freeman and Borden RE- Jay`s Monthly Savings | Yes |
| Gov-2131 | Nov 13 2008 Email chain between Borden and Stinnett and Freeman RE- Jay`s Monthly Savings | Yes |
| Gov-2132 | Nov 13 and 14 Email chain between Freeman and Stinnett RE- Jay`s Monthly Savings | Yes |
| Gov-2134 | Nov 13 2008 Email chain between Mann, Ralenkotter and Prins Re- Manual rebate approvals | Yes |
| Gov-2134-A | Nov 13 2008 Email chain between Ralenkotter, Mann and Prins RE- Manual Rebate approvals | Yes |
| Gov-2137 | Dec 9 and 10 2008 Email chain between Mann and Prins RE- Manual Rebates | Yes |
| Gov-2138 | Dec 10 and 11 2008 Email chain between Mann and Ralenkotter RE- Tim`s Manual Rebates | Yes |
| Gov-2139 | Dec 10 and 11 2008 Email chain between Mann Ralenkotter and Prins containing Tims manual rebates | Yes |
| Gov-2141 | Jan 5 2009 Email chain between Ralenkotter, Prins, and Mann RE- Manual Rebate adjustments | Yes |
| Gov-2142 | Jan 12 2009 Email from Mann to Prins RE- Manual Rebates | Yes |
| Gov-2144 | Jan 13 2009 Email chain between Ralenkotter, Mann and Prins RE- Manual Rebates | Yes |
| Gov-2145 | Jan 15 2009 Email chain between Mann, Ralenkotter, and Prins RE- DMS Express | Yes |
| Gov-2147 | Feb 18 2009 Email chain between Prins and Mann RE- Are you ready for the PRICE FETCH FESTIVAL of FORTUNE | Yes |
| Gov-2148 | Nov 13 2008 Email chain between Ralenkotter, Prins and Mann RE- Manual Rebate approvals | Yes |
| Gov-2149 | Feb 27 2009 Email chain between Jones and Mosher RE- Rebate checks | Yes |
| Gov-2150 | Mar 5 and 9 2009 Email chain between Mann and Prins RE- Reagent Chemical and Research Feb 2008 Manual Rebate | Yes |
| Gov-2151 | Jun 16 2012 Email chain between Holden and Hite RE- Reagent Chemical Daily Pricing | Yes |
| Gov-2153 | Apr 3 2009 Email chain between Borden and Ralenkotter RE- No Subject | Yes |
| Gov-2154 | Apr 3 2009 Email chain between Borden and Ralenkotter RE- No Subject | Yes |
| Gov-2157 | Jun 9 2009 Email chain between Freeman and Hanscomb RE- Cotton Plant Transport | Yes |
| Gov-2162 | Oct 8 2009 Email chain between Mann and Ralenkotter containing Tim Prins September 09 manual rebates summary | Yes |
| Gov-2164 | Feb 3 2010 Email chain between Freeman and Bibee RE- hey | Yes |
| Gov-2169 | Oct 21 2010 Email from Borden to Inside Sales Personnel RE- Monday 1130 - More help is on the way | Yes |
| Gov-2172 | Jul 16 2012 Email from Jones to Holden RE- June 2012 Approval Sheet Manual Rebate | Yes |

| | | |
|---|---|---|
| Gov-2179 | May 25 2011 Email chain between Freeman, Andrews, and Bibee RE- Fuel Pricing | Yes |
| Gov-2181 | Jun 14 2011 Email chain between Ralenkotter and Holden RE- Rebates | Yes |
| Gov-2182 | Jun 14 2011 Email chain between Ralenkotter and Holden RE- Rebates | Yes |
| Gov-2186 | Dec 19 2011 Email chain between Ralenkotter and Holden RE- No Subject | Yes |
| Gov-2187 | Jun 19 2011 Email chain between Welch, Ralenkotter, Holden, and Mann RE- Coordinate manual rebates | Yes |
| Gov-2189 | Aug 10 2011 Email chain between Ralenkotter and Welch RE- No Subject | Yes |
| Gov-2194 | Mar 27 2012 Email chain between Hazelwood, Freeman, Carter, Price RE- No Subject | Yes |
| Gov-2195 | Apr 27 2012 Email chain between Hazelwood, Wombold, and Greco RE- Dumb and Dumber | Yes |
| Gov-2196 | Apr 27 2012 Email chain between Hazelwood Wombold and Greco containing Absofuckenlutely rip their asses | Yes |
| Gov-2200 | Apr 30 2012 Email chain between Freeman and Ralenkotter containing Attachment from Mark | Yes |
| Gov-2208 | Nov 12 2012 Email chain between Bibee and Hazelwood Wombold Mann Mosher Ralenkotter Greco Hanscomb Borden Stinnett and others containing November 2012 Sales Meeting | Yes |
| Gov-2213 | Jan 25 2013 Email chain between Welch and McFarland containing Midwest Logistics | Yes |
| Gov-2214 | Jan 28 2013 Email chain between Welch and McFarland RE- Midwest Logistics - IN 12-1-12 | Yes |
| Gov-2217 | Feb 20 2013 Email chain between Hazelwood and many others including Freeman RE- Orlando Mtg Recap | Yes |
| Gov-2218 | Feb 20 2013 Email from Freeman to many others including Hazelwood RE- Orlando Mtg Recap | Yes |
| Gov-2219 | Feb 20 2013 Email chain between Hazelwood and Freeman RE- Orlando Mtg Recap | Yes |
| Gov-2221 | Mar 1 2013 Email chain between Hite and Ralenkotter and Dillon RE- Manual Rebate- HITE-January 2013 | Yes |
| Gov-2229 | Apr 15 2013 from Haslam to Arnold Trans and Hazelwood and Wombold and Freeman RE- Today`s events | Yes |
| Gov-2247 | Feb 11 2009 Email chain between Mann, Ralenkotter, and Prins RE- Manual Rebates | Yes |
| Gov-2249 | Sept 12 2011 Email chain between Mann and Carter RE- Fleetex | Yes |
| Gov-2501 | Andrews.Christopher Plea Agreement | Yes |
| Gov-2502 | Bibee.Katy Plea Agreement | Yes |
| Gov-2502-A | Bibee.Katy Sealed Supplement | Yes |
| Gov-2504 | Clark.Kevin Plea Agreement | Yes |
| Gov-2507 | Holden.Lexie Plea Agreement | Yes |
| Gov-2509 | Mosher.Brian Plea Agreement | Yes |
| Gov-2510 | Radford.Holly Plea Agreement | Yes |
| Gov-2511 | Ralenkotter.Arnold Plea Agreement | Yes |
| Gov-2514 | Welch.Janet Plea Agreement | Yes |
| Gov-3101 | Flight Manifest for Aircraft N865PC - Hazelwood Texas Trip Feb 2013 | Yes |
| Gov-3102 | Mark Hazelwood Expense Report 2.07.13-4.10.13 | Yes |
| Gov-3102-A | Mark Hazelwood Expense Report 2.07.13-4.10.13 Back Up | Yes |
| Gov-3102-B | Hazelwood_Feb2013ExpenseReportsSubmitta | Yes |
| Gov-3102-C | Hazelwood Feb 2013 Hilton Garden Inn Receipt | Yes |
| Gov-3102-D | Hazelwood Feb 2013 Hertz Receipt for Rental Car | Yes |
| Gov-3103-B | Brian Mosher February 2011 Expense Report | Yes |
| Gov-3103-C | Brian Mosher February 2011 Receipts | Yes |
| Gov-3103-D | Brian Mosher March 2011 Part1 Expense Report | Yes |
| Gov-3103-E | Brian Mosher March 2011 Part2 Expense Report | Yes |
| Gov-3103-F | Brian Mosher_March 2011 Part1 Receipts | Yes |
| Gov-3103-G | Brian Mosher_March 2011 Part2 Receipts | Yes |
| Gov-3103-J | Brian Mosher January 2012 Exp Report | Yes |
| Gov-3103-K | Brian Mosher January 2012 Receipts | Yes |
| Def-016-A | Transcript of October 25 2012 recorded conversation with Greco and Freeman, lake house | Yes |

| | | |
|---|---|---|
| Def-086 | February 2011 Video of Hazelwood and PFJ Training (Mark the Driver) | Yes |
| Def-103 | 05-24-10 Email from Walton to McCowen et al re Org Chart - Mark Hazelwood Departments | Yes |
| Def-103-A | May 2010 Org Charts | Yes |
| Def-111 | 01-16-08 Memo From Hazelwood to Sales Team re Discount Approvals | Yes |
| Def-127 | 05-18-12 Email from Mosher to Wombold re No Subject | Yes |
| Def-128 | Direct Sales Powerpoint by Mosher & Duvall | Yes |
| Def-131 | 9-12-05 Email from Hamilton to Borden & Mosher re 01 05 BM Manual Rebates | Yes |
| Def-132 | 2005 Brian Mosher Manual Rebate spreadsheet | Yes |
| Def-133 | 1-20-05 Email from Mosher to Mann & Hamilton re Manual Rebates | Yes |
| Def-186 | 2009_06_AcctSummary_Rpt_043.txt | Yes |
| Def-187 | 201011_DBPL_216009_AcctSummary_US | Yes |
| Def-189 | 06-14-14 Text from Sherry Blake_Happy Anniversary | Yes |
| Def-190 | 09-25-14 Text from Sherry Blake Thinking of you both | Yes |
| Def-192 | 04-11-2013_11-26 AM Email from Blake to Brad Martin and Hazelwood re Mark Hazelwood Bio | Yes |
| Def-198-A | List of Trip Itinerary Joint Defense Exhibits | Yes |
| Def-0301 | Email from Radford to Freeman RE- J Par | Yes |
| Def-0304 | 01-20-2011 Email from Borden to Wombold and Freeman RE- RogerHeyming training schedule 01172011 | Yes |
| Def-0304-A | Roger Heyming Training Schedule, attached to 01-20-2011 Email from Borden to Wombold and Free | Yes |
| Def-0305 | Email from Hamilton to Judd and 6 others RE- Lori | Yes |
| Def-0306 | Meeting Invite to Radford, Bibee, Welch, and others RE- AR Portal - Manual Rebates Training | Yes |
| Def-0307 | Herman Code of Conduct Acknowledgement | Yes |
| Def-0308 | Holland Code of Conduct Acknolwedgement | Yes |
| Def-0309 | Schimmel Code of Conduct Acknolwedgement | Yes |
| Def-310 | Discount Management Powerpoint Presentation | Yes |
| Def-310-A | 11-29-2012 Email from Holden to Welch RE- BM Sales Meeting.pptx | Yes |
| Def-317 | 8-16-2011 Email from Donnell to Walton Hamilton Blake RE- Organizational Chart | Yes |
| Def-317-A | Organizational Chart attached to 8-16-2011 email | Yes |
| Def-318 | 6-21-2012 Email from Miller to Bibee RE- PFJ Presentation 6-20-13 | Yes |
| Def-318-A | Realignment of Sales Department presentation attached to 6-21-2012 email | Yes |
| Def-319 | 5-8-2008 Email from Mosher to Jones attaching Approval for Manual Rebates April 2008 | Yes |
| Def-319-A | Manual Rebate Spreadsheet for Brian Mosher attached to 5-8-2008 email | Yes |
| Def-320 | 5-8-2010 Email from Mosher to Wallace RE -- follow up on RTI Transco | Yes |
| Def-321 | 10-25-2010 Email from Jones to Murphy and Mosher RE -- Pilot Flying J Manual rebate files | Yes |
| Def-322 | 5-24-2011 Email from Borden to Freeman Re- Book2.xls | Yes |
| Def-323 | 10-12-2010 Email from Ralenkotter to Borden RE- Could I get the summ... | Yes |
| Def-324 | 3-9-2010 Email from Jones to Borden RE- Question about Rest. P&L | Yes |
| Def-325 | 10-13-2008 Email from Hamilton to Borden Regarding Holly_s new house... | Yes |
| Def-326 | 4-8-2013 Email between Borden and Spiewak re Help | Yes |
| Def-327 | 10-15-2010 Email from Jones to Borden RE- Rebates | Yes |
| Def-329 | 6-2-2009 Email from Ryding to Borden RE- US Food | Yes |
| Def-330 | 1-18-2013 Email from Welch to Borden RE- just make up his commission... | Yes |
| Def-331 | 8-18-2010 Email from Borden to Direct Sales RE- Commission | Yes |
| Def-332 | 2-8-2010 Email between Borden and Jones re Commission | Yes |
| Def-333 | 3-23-2010 Email from Borden to Mosher RE- they have gotten so compli... | Yes |
| Def-33 | | Yes |

| | | |
|---|---|---|
| Def-336 | 5-19-2009 Email from Fenwick to Borden RE- Commission question | Yes |
| Def-337 | 11-9-2009 Email from Carter to Borden RE- mistakes can happen | Yes |
| Def-338 | 11-11-2008 Email from Borden to Direct Sales RE- P & L_s | Yes |
| Def-339 | 7-22-2008 Email from Stooksbury to Borden RE- Commissions | Yes |
| Def-340 | 8-20-2009 Email from Welch to Borden RE- Interactive Logistics | Yes |
| Def-341 | 6-5-2012 Email from Greco to Borden, Crutchman RE- APEX and Westar c... | Yes |
| Def-342 | 8-24-17 Declaration of Claudeane Whaley re Commission Breakdowns | Yes |
| Def-350 | Halvor Lines Inc Transport Cost Minus 0550 Summary | Yes |
| Def-351 | Halvor Lines Inc Transport Cost Minus 0250 Summary | Yes |
| Def-352 | PFJ Employee Commission Difference Summary (Rebate Difference) | Yes |
| Def-353 | Commission Difference Intermediary Summary (Rebate Difference) | Yes |
| Def-354 | Scott Wombold Commission Differences (Rebate Difference) | Yes |
| Def-358 | Brian Mosher Commission Differences (Rebate Difference) | Yes |
| Def-359 | Brian Mosher`s Customers` Rebate Differences | Yes |
| Def-360 | PFJ Employee Commission Difference Summary (Seay Profit-Adjusted Difference) | Yes |
| Def-366 | Executive Level Compensation (Rebate Difference) | Yes |
| Def-367 | Executive Level Compensation (Seay Profit-Adjusted) | Yes |
| Def-506 | Northeast and Canada Sales Division Organization | Yes |
| Def-507 | 1-12-2009 Email from Mann to Prins RE- Dynamic Express, attaching Dynamic Express Monthly Gallons Report | Yes |
| Def-509 | 2012 Pilot Sales Team Compensation | Yes |
| Def-510 | Karen Mann October 2008 Commission Breakdown | Yes |
| Def-511 | 12-11-2008 Email from Ralenkotter to Mann and Prins RE- Tim`s Manual Rebates | Yes |
| Def-512 | 1-12-2009 Email from Prins to Mann RE- Commissions | Yes |
| Def-513 | 1-5-2009 Email from Prins to Mann RE- Keystone Discount change | Yes |
| Def-702 | 2010 Check Request Form | Yes |
| Def-703 | New Check Request Form | Yes |
| Def-706 | Excel Examples | Yes |
| Def-707 | 02-18-11 Email from Sokolowski to Jones & Amerifreight re New Discounts | Yes |
| Def-708 | 02-10-11 Email from Sokolowski to Amerifreight re Discounts | Yes |
| Def-709 | 02-10-11 Pilot letter to Amerifreight | Yes |
| Def-1069 | January 2009 Direct Sales Territory Map | Yes |
| Def-1087 | 12-12-2008 Email from Sturdevan to Ralenkotter RE- DMS November Manual Rebate amount, attaching NOV 2008 Manual Rebate | Yes |
| Def-1090 | 12-10-2008 Email from Ralenkotter to Mann RE- Keystone Freight Nov 2008 Manual Rebate | Yes |
| Def-1091 | 12-10-2008 Email from Mann to Ralenkotter RE- Dynamic Express, attaching Dynamic Express Nov 2008 Manual Rebate | Yes |
| Def-1092 | Dynamic Express Nov 2008 Manual Rebate, attached to 12-10-2008 Email from Mann to Ralenkotter RE- Dynamic Express | Yes |
| Def-1093 | 12-10-2008 Email from Mann to Ralenkotter RE- Quality Supplier Nov 2008 Rebate, attaching Nov 2008 Quality Supplier Monthly Gallons Report | Yes |
| Def-1094 | Nov 2008 Quality Supplier Monthly Gallons Report, attached to 12-10-2008 Email from Mann to Ralenkotter RE- Quality Supplier Nov 2008 Rebate | Yes |
| Def-1095 | 12-10-2008 Email from Mann to Ralenkotter RE- Keystone Freight Nov 2008 Manual Rebate, attaching Keystone Freight Nov 2008 Manual Rebate | Yes |
| Def-1096 | Keystone Freight Nov 2008 Manual Rebate, attached to 12-10-2008 Email from Mann to Ralenkotter RE- Keystone Freight Nov 2008 Manual Rebate | Yes |
| Def-1097 | 12-09-2008 Email from Mann to Ralenkotter RE- Tim`s Manual Rebates | Yes |

| Def-1104 | 11-11-2008 Email from Ralenkotter to Mann RE- Do not forget I want to see the monthly cp manual rebates before you send | Yes |
|---|---|---|
| Def-1107 | 10-15-2008 Email from Peyton to Mann and 2 others RE- Smith Transport Rebate 10-10-08 | Yes |
| Def-1117 | 09-26-2008 Email from Ralenkotter to Welch, Mann and 6 others RE- 2009 Vacation Requests | Yes |
| Def-1118 | 09-02-2008 Email from Ralenkotter to Carter, Spiewak and 4 others RE- Gallons | Yes |
| Def-1125 | 04-18-2008 Email from Prins to Ralenkotter and Mann RE- I need each of you to provide me the following by the end of the day today | Yes |
| Def-1135 | 07-02-2008 Email from Haslam to Ralenkotter RE- Smith Transport update | Yes |
| Def-1136 | 07-02-2008 Email from Ralenkotter to Haslam RE- Smith Transport update | Yes |
| Def-1261 | 01-12-2009 Email from Mann to Prins RE- Keystone Freight Dec 2008 Rebate, attaching Keystone Freight Dec 2008 Monthly Gallons Report | Yes |
| Def-1262 | Keystone Freight Dec 2008 Monthly Gallons Report attached to 01-12-2009 Email from Mann to Prins RE- Keystone Freight Dec 2008 Rebate | Yes |
| Def-1263 | 01-12-2009 Email from Mann to Prins RE- Revised Quality Supplier Dec 2008 Rebate, attaching Quality Supplier Dec 2008 Monthly Gallons Report | Yes |
| Def-1264 | Quality Supplier Dec 2008 Monthly Gallons Report attached to 01-12-2009 Email from Mann to Prins RE- Revised Quality Supplier Dec 2008 Rebate | Yes |
| Def-1265 | 01-12-2009 Email from Mann to Prins RE- Dynamic Express Dec 2008 Rebate, attaching Dynamic Express Dec 2008 Monthly Gallons Report | Yes |
| Def-1266 | Dynamic Express Dec 2008 Monthly Gallons Report attached to 01-12-2009 Email from Mann to Prins RE- Dynamic Express Dec 2008 Rebate | Yes |
| Def-1267 | 01-08-2009 Email thread between Mann and Prins RE- Keystone Freight Dec 2008 Manual Rebate | Yes |
| Def-1268 | 01-08-2009 Email from Mann to Prins RE- Keystone Freight Dec 2008 Rebate, attaching Keystone Freight Dec 2008 Monthly Gallons Report | Yes |
| Def-1269 | Keystone Freight Dec 2008 Monthly Gallons Report attached to 01-08-2009 Email from Mann to Prins RE- Keystone Freight Dec 2008 Rebate | Yes |
| Def-1278 | 12-10-2009 Email from Mann to Ralenkotter RE- BB Services Nov Rebate, attaching BB Services Nov Monthly Gallons Report | Yes |
| Def-1279 | BB Services Nov Monthly Gallons Report attached to 12-10-2009 Email from Mann to Ralenkotter RE- BB Services Nov Rebate | Yes |
| Def-1280 | 12-10-2009 Email thread between Ralenkotter and Mann RE- Tim`s Manual Rebates | Yes |
| Def-1281 | 12-09-2008 Email from Mann to Prins RE- Keystone Freight Nov 2008 Rebate, attaching Keystone Freight Nov 2008 Monthly Gallons Report | Yes |
| Def-1282 | Keystone Freight Nov 2008 Monthly Gallons Report attached to 12-09-2008 Email from Mann to Prins RE- Keystone Freight Nov 2008 Rebate | Yes |
| Def-1286 | 12-09-2008 Email from Mann to Prins RE- Quality Supplier Nov 2008 Rebate, attaching Quality Supplier Nov 2008 Monthly Gallons Report | Yes |
| Def-1287 | Quality Supplier Nov 2008 Monthly Gallons Report attached to 12-09-2008 Email from Mann to Prins RE- Quality Supplier Nov 2008 Rebate | Yes |
| Def-1288 | 12-09-2008 Email from Mann to Prins RE- BB Services Nov 2008 Rebate, attaching BB Services Nov 2008 Monthly Gallons Report | Yes |
| Def-1289 | BB Services Nov 2008 Monthly Gallons Report attached to 12-09-2008 Email from Mann to Prins RE- BB Services Nov 2008 Rebatepdf | Yes |
| Def-1290 | 12-09-2008 Email from Mann to Prins RE- Dynamic Express Nov 2008 Rebate, attaching Dynamic Express Nov 2008 Monthly Gallons Report | Yes |
| Def-1291 | Dynamic Express Nov 2008 Monthly Gallons Report attached to 12-09-2008 Email from Mann to Prins RE- Dynamic Express Nov 2008 Rebate | Yes |
| Def-1295 | 11-13-2008 Email from Mann to Prins RE- Patrick Transportation Oct 2008 Manual Rebate, attaching Patrick Transportation | Yes |
| Def-1346 | 11-07-2008 Email from Prins to Mann RE- Manual rebates for October | Yes |
| Def-1357 | 11-06-2008 Email from Mann to Prins, attaching Patrick Transportation Oct 2008 Manual Rebate | Yes |
| Def-1358 | Patrick Transportation Oct 2008 Manual Rebate attached to 11-06-2008 Email from Mann to Prins | Yes |
| Def-1366 | 10-15-2008 Email thread between Peyton, Mann and others RE- Smith Transport Rebate 10-10-2008 | Yes |

| | | |
|---|---|---|
| Def-1373 | 10-12-2008 Email thread between Prins and Mann RE- Smith Transport Rebate, attaching Smith Transport Rebate 10-10-2008 | Yes |
| Def-1399 | 09-26-2008 Email thread between Prins and others RE- Tim`s weekly report | Yes |
| Def-1426 | 08-20-2008 Email from Prins to Mann RE- Dynamic Express-Flyer Contact | Yes |
| Def-1439 | 07-02-2008 Email thread between Prins and Mann RE- Smith Transport-new deals, replace all existing, attaching Smith Transport 7-1-2008 | Yes |
| Def-1440 | Smith Transport 7-1-2008 attached to 07-0220-08 Email thread between Prins and Mann RE- Smith Transport-new deals, replace all existing | Yes |
| Def-1473 | Mann Salary History 2004 - September 2014 | Yes |
| Def-1555 | 1000 Ways to Sell Presentation attached to 11-17-2012 Email from Hamilton to Wombold RE--1000 Ways to Sell | Yes |
| Def-1720 | 4/14/2011 Email from Heather Jones to Brian Mosher | Yes |
| Def-1721 | Manual Rebates-Regional Accounts | Yes |
| Def-1801 | 8/20/2010 Email from Brian Mosher to Heather Jones | Yes |
| Def-1802 | Manual Rebates-Regional Accounts | Yes |
| Def-1807 | 4/15/2011 Email from Brian Mosher to Heather Jones | Yes |
| Def-2048 | 8/9/2011 Email from Heather Jones to Brian Mosher | Yes |
| Def-2049 | Manual Rebates-Regional Accounts | Yes |
| Def-2286 | 11-12-2012 Email chain from Holden to Mosher RE--Presentation attaching BM Sale Meeting | Yes |
| Def-2287 | BM Sale Meeting attached to 11-12-2012 Email chain from Holden to Mosher RE--Presentation | Yes |
| Def-2386 | Hazelwood Calendar for 2008 | Yes |
| Def-2387 | Trip Compilation for 01-03-2008 to 01-08-2008 for travel to AL and New Orleans, LA for Real Estate and Sales trip and BCS National Championship | Yes |
| Def-2388 | Trip Compilation for 01-15-2008 to 01-17-2008 for travel to CO, AR, IN and MI for Sales trip travel with Asa Hazelwood | Yes |
| Def-2389 | Trip Compilation for 01-19-2008 to 01-26-2008 for travel to Park City, UT for Sales Ski trip travel with Greco | Yes |
| Def-2390 | Trip Compilation for 01-27-2008 to 01-28-2008 for travel to Orlando, FL for NATSO Conference travel with Haslam | Yes |
| Def-2391 | Trip Compilation for 01-29-2008 to 01-31-2008 for travel to Chatanooga, IL, MO and IA for Sales trip travel with Wombold and Adelman | Yes |
| Def-2392 | Trip Compilation for 02-05-2008 to 02-07-2008 for travel to NE, MN. WI & IL for Sales; Travel w-- Mosher | Yes |
| Def-2393 | Trip Compilation for 02-10-2008 to 02-17-2008 for travel to FL for GM Meeting & BB&T CoonfSales; Travel w-- Joanne, Stinnett & Duvall | Yes |
| Def-2394 | Trip Compilation for 02-19-2008 to 02-21-2008 for travel to RI, OR & WA for Sales & Real estate; Travel w-- Wombold & Greco | Yes |
| Def-2395 | Trip Compilation for 02-23-2008 to 02-24-2008 for travel to Memphis, TN for Personal; Travel w-- Joanne, Asa, Parker & Taylor Moran | Yes |
| Def-2397 | Trip Compilation for 03-07-2008 to 03-09-2008 for travel to CA for Americold Shippers conf.; Travel w-- Joanne, Parker & Brandy Miller | Yes |
| Def-2398 | Trip Compilation for 03-18 to 03-20-2008 travel to TN & TX for Real Estate & Sales; Travel w Butcher, Stover, Greco, Cunningham & Joanne | Yes |
| Def-2399 | Trip Compilation for 03-22-2008 for travel to Dayton, OH for Personal; Travel w-- Joanne, Asa, Parker & Ashley | Yes |
| Def-2400 | Trip Compilation for 03-24-2008 to 03-26-2008 for travel to AZ for Real Estate, Sales & NAFC Conf; Travel w-- Greco | Yes |
| Def-2401 | Trip Compilation for 04-01-2008 to 04-03-2008 for travel to FL & AL for Sales; Travel w-- Stinnett & Freeman | Yes |
| Def-2402 | Trip Compilation for 04-03-2008 for travel to Memphis, TN for Personal; Travel w-- Joanne & Parker | Yes |
| Def-2403 | Trip Compilation for 04-09-2008 for travel to Memphis & Nashville, TN for Sales; Travel w-- Freeman, Ralenkotter & Wombold | Yes |
| Def-2404 | Trip Compilation for 04-010-2008 to 04-16-2008 for travel to Northeast for Real Estate, Sales & ALK Summit; Travel w-- Bruce Pearl & Ralenkotter | Yes |

| | | |
|---|---|---|
| Def-2405 | Trip Compilation for 04-22-2008 to 04-24-2008 for travel to AR, CO, MO & IL for Sales & Real Estate; Travel w-- Greco & Clark | Yes |
| Def-2406 | Trip Compilation for 04-28-2008 for travel to Greenville, SC for Award Ceremony; Travel w-- Joann & Parker; Direct Sales Meeting Agenda 4-28-2008 | Yes |
| Def-2407 | Trip Compilation for 05-02-2008 to 05-04-2008 for travel to Lexington, KY for Kentucky Derby | Yes |
| Def-2408 | Trip Compilation for 05-07-2008 to 05-08-2008 for travel to North Carolina for Sales Trip; Travel w-- Freeman & Stinniett | Yes |
| Def-2409 | Trip Compilation for 05-09-2008 to 05-15-2008 for travel to San Antonio TX for ICE Conference; Travel w-- Joann, Wombold, Greco & Cunningham | Yes |
| Def-2410 | Trip Compilation for 05-19-2008 to 05-21-2008 for travel to California, Nevada & Arizona for Real Estate; Travel w-- Mulligan & Patrick Deptula | Yes |
| Def-2411 | Trip Compilation for 05-26 to 06-08-2008 for travel to Florida for Ashley`s Graduation and to SC for Sales Trip; Travel w Joann, Parker & Wombolds | Yes |
| Def-2412 | Trip Compilation for 06-03-2008 for travel to Greensboro, NC Sales Trip Bill Davis Racing; Travel w-- Mosher | Yes |
| Def-2413 | Trip Compilation for 06-07-2008 to 06-09-2008 for travel to Florence, KY & Columbis, OH for Real Estate Sales Trip Bill Davis Racing; | Yes |
| Def-2414 | Trip Compilation for 06-11-2008 to 06-12-2008 for travel to TN & IA for Sales Trip & Site Visit; Travel w-- Joann, Peyton, Mosher & Betancourt | Yes |
| Def-2415 | Trip Compilation for 06-13-2008 for travel to Tupelo, MS for Horizon Truck Stop Visit & Sales Call & Memphis, TN for FedEx meeting w-- Jimmy; Travel w-- Haslam | Yes |
| Def-2416 | Trip Compilation for 06-22-2008 to 07-05-2008 for travel to Italy for Honeymoon; Travel w-- Joann | Yes |
| Def-2417 | Trip Compilation for 07-08-2008 to 07-13-2008 for travel to ID, OR & IA for Sales & Real Estate; Travel w-- Wombold, Fenwick & Hall | Yes |
| Def-2418 | Trip Compilation for 07-11-2008 to 07-22-2008 for travel to NE, IL & IA for Sales & Real Estate; Travel w-- Haslam & Mosher | Yes |
| Def-2419 | Trip Compilation for 07-23-2008 to 07-24-2008 for travel to WV & VA for Real Estate; Travel w-- Butcher | Yes |
| Def-2420 | Trip Compilation for 07-29-2008 to 07-31-2008 for travel to OH for Sales & Real estate; Travel w-- Asa, Asa F, Ralenkotter & Spiewak | Yes |
| Def-2421 | Trip Compilation for 08-05-2008 to 08-07-2008 for travel to AR, MS, MO & OK for Sales; Travel w-- Peyton | Yes |
| Def-2422 | Trip Compilation for 08-07-2008 to 08-10-2008 for travel to New York, NY for Sales & Personal; Travel w-- Asa & Joanne | Yes |
| Def-2423 | Trip Compilation for 08-12-2008 to 08-14-2008 for travel to MS, TX & AZ for Sales & Site Visit; Travel w-- Wombold & Butcher | Yes |
| Def-2424 | Trip Compilation for 11-13 to 11-15-2009 for travel to Cloumbus, OH for Football Game; Travel w Joanne, Asa, Stephen Pearl, Donnell & John Persch | Yes |
| Def-2425 | Trip Compilation for 11-15 to 11-19-2009 travel to NY for Stephens Conf; Travel w Joanne, Asa, Stephen Pearl, Donnell & Jim Previtera | Yes |
| Def-2426 | Trip Compilation for 11-13-2009 to 11-15-2009 for travel to Ann Arbor, MI for Football Game; Travel w-- Asa, Wombold & Taylor Moran | Yes |
| Def-2427 | Trip Compilation for 11-24-2009 for travel to Nashville, TN for Sales; Travel w-- Freeman | Yes |
| Def-2428 | Trip Compilation for 12-01-2009 to 12-03-2009 for travel to CA & AZ for Sales; Travel w-- Greco | Yes |
| Def-2429 | Trip Compilation for 12-05-2009 for travel to Atlanta, GA for Football Game; Travel w-- Joanne, Freeman, Phillip Stevens & Leah Wise | Yes |
| Def-2430 | Trip Compilation for 12-10-2009 to 12-11-2009 for travel to Washington, DC for FTC Depositions | Yes |
| Def-2431 | Trip Compilation for 12-24-2009 to 12-29-2009 for travel to Miami, FL for Vacation; Travel w-- Joanne & Parker | Yes |
| Def-2432 | Trip Compilation for 12-29-2009 to 01-04-2010 for travel to CA for Vacation & Football Game; Travel w-- Joanne & Parker | Yes |
| Def-2433 | Trip Compilation for 01-06-2010 to 01-07-2010 for travel to Green Bay, WI for Sales; Travel w-- Wombold & Johnson | Yes |
| Def-2434 | Trip Compilation for 01-13-2010 to 01-14-2010 for travel to Midwest for Sales; Travel w-- Wombold & Mosher | Yes |
| Def-2435 | Trip Compilation for 01-19-2010 to 01-21-2010 for travel to Southeast for Sales; Travel w-- Freeman, Stinnett & Hanscomb | Yes |

| | | |
|---|---|---|
| Def-2436 | Trip Compilation for 01-30 to 02-04-2010 for travel to Park Bity, UT for Ski Trip; Travel w Joanne, Scott Phillips, Melissa Brown & Leighann Madden | Yes |
| Def-2438 | Trip Compilation for 02-16 to 01-18-2010 travel to Northeast & FL for Real Estate & Personal; Travel w Joanne, Asa, Ashley, Farrington & Butcher | Yes |
| Def-2439 | Trip Compilation for 02-25-2010 for travel to Columbus, OH For Political Speaker; Travel w-- Asa | Yes |
| Def-2440 | Trip 02-27 - 03-02-2010 travel LasVegas, NV for TCA & NATSO; Attend-Freeman, Greco,Hamilton,Haslam,Johnson,Mosher,Peyton,Ralenkotter&Wombold | Yes |
| Def-2441 | Trip Compilation for 03-03-2010 for travel to Harrisburg, PA for Sales; Travel w-- Freeman & Wayne Wise | Yes |
| Def-2442 | Trip Compilation for 03-06-2010 to 03-07-2010 for travel to Fl for Personal; Travel w-- Joanne & Parker | Yes |
| Def-2443 | Trip Compilation for 03-10-2010 to 03-11-2010 for travel to Northeast for Real Estate; Travel w-- Mulligan& Asa | Yes |
| Def-2444 | Trip Compilation for 03-13-2010 Nashville, TN - SEC Championship Games | Yes |
| Def-2445 | Trip Compilation for 03-16-2010 Phoenix, AZ; Sacramento, CA | Yes |
| Def-2446 | Trip Compilation for 03-19-2010 Kiawah, SC | Yes |
| Def-2447 | Trip Compilation for 03-26-2010 Saint Louis, MO | Yes |
| Def-2448 | Trip Compilation for 03-30-2010 IL & IA | Yes |
| Def-2449 | Trip Compilation for 04-01-2010 Travel w--Bill, Asa & Patrick - Virginia | Yes |
| Def-2450 | Trip Compilation for 04-02-2010 San Antonio, TX | Yes |
| Def-2451 | Trip Compilation for 04-05-2010 2010 Masters - Mark Hazelwood | Yes |
| Def-2452 | Trip Compilation for 04-05-2010 Florida - Travel w-- JW & Scott; Augusta, GA - Masters | Yes |
| Def-2453 | Trip Compilation for 04-13-2010 Pantry Tour; Travel w-- Asa, Bill, Patrick, Kevin Stevens | Yes |
| Def-2454 | Trip Compilation for 04-16-2010 Hilton Head, SC & Destin, FL | Yes |
| Def-2455 | Trip Compilation for 04-20-2010 New York--Northeast w-- Arnie & JW | Yes |
| Def-2456 | Trip Compilation for 04-26-2010 West Coast Trip | Yes |
| Def-2457 | Trip Compilation for 04-30-2010 Kentucky Derby | Yes |
| Def-2458 | Trip Compilation for 05-07-2010 Eaton, OH | Yes |
| Def-2459 | Trip Compilation for 05-11-2010 Travel w-- Scott Wombold & Brian Mosher | Yes |
| Def-2460 | Trip Compilation for 05-13-2010 Hilton Head, SC | Yes |
| Def-2461 | Trip Compilation for 05-17-2010 St Augustine, FL - Dream Come True Golf | Yes |
| Def-2462 | Trip Compilation for 05-18-2010 Charlotte, NC - St Jude Dinner | Yes |
| Def-2463 | Trip Compilation for 05-21-2010 Kiawah, SC | Yes |
| Def-2464 | Trip Compilation for 05-25-2010 Jimmy Haslam - SLC, West | Yes |
| Def-2465 | Trip Compilation for 05-27-2010 Kiawah | Yes |
| Def-2466 | Trip Compilation for 06-02-2010 Northeast | Yes |
| Def-2467 | Trip Compilation for 06-08-2010 Travel w-- Scott Wombold & Danny Peyton | Yes |
| Def-2468 | Trip Compilation for 06-10-2010 Asheville, NC (Ashley`s wedding) | Yes |
| Def-2469 | Trip Compilation for 06-15-2010 (IL, IA, CO, UT, AZ, NV) Travel w-- Asa Hazelwood & Ryan Ramey | Yes |
| Def-2470 | Trip Compilation for 06-18-2010 A3 Golf Tournament | Yes |
| Def-2471 | Trip Compilation for 06-22-2010 Travel w-- Arnie Ralenkotter, John Spiewak | Yes |
| Def-2472 | Trip Compilation for 06-28-2010 Sales Meeting | Yes |
| Def-2473 | Trip Compilation for 07-01-2010 Pantry - Cary, NC | Yes |
| Def-2474 | Trip Compilation for 07-02-2010 Kiawah | Yes |
| Def-2475 | Trip Compilation for 07-12-2010 Canada, West Coast - TCA Ref Conf | Yes |
| Def-2476 | Trip Compilation for 07-27-2010 TMTA, McClane, Petroleum Wholesale & Arogas | Yes |
| Def-2477 | Trip Compilation for 07-30-2010 Kiawah, SC | Yes |
| Def-2478 | Trip Compilation for 08-02-2010 Nashville (Wayne Wise Funeral); Dayton (Skye Getter`s Funderal) | Yes |
| Def-2479 | Trip Compilation for 08-04-2010 Pantry Trip w -- Jimmy Haslam | Yes |

| | | |
|---|---|---|
| Def-2480 | Trip Compilation for 08-05-2010 Green Bay (SNI) | Yes |
| Def-2481 | Trip Compilation for 08-09-2010 Sales Travel (all over) | Yes |
| Def-2482 | Trip Compilation for 08-17-2010 Canada w-- Bill Mulligan | Yes |
| Def-2483 | Trip Compilation for 08-24-2010 Jay Stinnett, John Freeman, Tim Hampton | Yes |
| Def-2484 | Trip Compilation for 08-19-2010 Italy | Yes |
| Def-2485 | Trip Compilation for 09-08-2010 Travel w-- Scott - Atlanta, Chattanooga, Indy | Yes |
| Def-2486 | Trip Compilation for 09-10-2010 Columbus, OH (OSU vs Miami) | Yes |
| Def-2487 | Trip Compilation for 09-12-2010 John Freeman Team - King Air | Yes |
| Def-2488 | Trip Compilation for 09-14-2010 Travel w-- John, Chris, Scott | Yes |
| Def-2489 | Trip Compilation for 09-17-2010 St Jude Auction Trip | Yes |
| Def-2490 | Trip Compilation for 09-20-2010 Petro--TA Depositions, Ralenkotter, Prins | Yes |
| Def-2491 | Trip Compilation for 09-25-2010 Columbus, OH | Yes |
| Def-2492 | Trip Compilation for 09-27-2010 Canada - Shell Board Mtg - Calgary | Yes |
| Def-2493 | Trip Compilation for 10-05-2010 Travel w-- Scott | Yes |
| Def-2494 | Trip Compilation for 10-08-2010 Texas - Sites, Football Game (A&M, Cowboys) | Yes |
| Def-2495 | Trip Compilation for 10-12-2010 Travel w-- Kevin Clark, Bill Mulligan (Steel City) | Yes |
| Def-2496 | Trip Compilation for 10-15-2010 Madison, WI (OSU vs Wisconsin) | Yes |
| Def-2497 | Trip Compilation for 10-17-2010 Phoenix, AZ - ATA Conference | Yes |
| Def-2498 | Trip Compilation for 10-27-2010 Canada w-- Bill, Brad & Shell Mtg (Toronto) | Yes |
| Def-2499 | Trip Compilation for 11-01-2010 Miami, FL w-- Bill Mulligan | Yes |
| Def-2500 | Trip Compilation for 11-02-2010 Kiawah - Sales Trip | Yes |
| Def-2501 | Trip Compilation for 11-09-2010 Travel w-- Brian Mosher & Cathy Sokolowski | Yes |
| Def-2502 | Trip Compilation for 11-13-2010 Columbus, OH (OSU vs Penn State) | Yes |
| Def-2503 | Trip Compilation for 11-13-2010 New York (Stephens Conference) | Yes |
| Def-2504 | Trip Compilation for 11-19-2010 Iowa City, IA (OSU vs Iowa); Nashville, TN (Titans vs Redskins) | Yes |
| Def-2505 | Trip Compilation for 11-24-2010 Indianapolis, IN | Yes |
| Def-2506 | Trip Compilation for 11-26-2010 Tuscaloosa, AL (Alabama vs Auburn); Columbus, OH (OSU vs Michigan) | Yes |
| Def-2507 | Trip Compilation for 11-29-2010 Atlanta, GA w-- Mitch Steenrod, Bob Massengill | Yes |
| Def-2508 | Trip Compilation for 12-02-2010 Houston, TX w-- Jimmy Haslam (SFJ Board Mtg) | Yes |
| Def-2509 | Trip Compilation for 12-04-2010 Jacksonville, FL & Nashville, TN | Yes |
| Def-2510 | Trip Compilation for 12-09-2010 Nashville, TN (Titans vs Colts) | Yes |
| Def-2511 | Trip Compilation for 12-14-2010 Indianapolis, IN | Yes |
| Def-2513 | Trip Compilation for 12-15-2010 Travel w-- Brad Butcher | Yes |
| Def-2515 | Trip Compilation for 12-23-2010 Park City, Utah | Yes |
| Def-2517 | Trip Compilation for 01-02-2011 Sugar Bowl - New Orleans, LA | Yes |
| Def-2519 | Trip Compilation for 01-11-2011 TCH Mtg - Ogden, UT | Yes |
| Def-2521 | Trip Compilation for 01-14-2011 Nashville, TN | Yes |
| Def-2523 | Trip Compilation for 01-18-2011 Texas | Yes |
| Def-2525 | Trip Compilation for 01-25-2011 Travel w-- Scott Wombold & Ryan Ramey | Yes |
| Def-2527 | Trip Compilation for 01-28-2011 Ski Trip | Yes |
| Def-2529 | Trip Compilation for 02-01-2011 TCH Board Mtg -- Canada w-- Jimmy Haslam | Yes |
| Def-2531 | Trip Compilation for 02-04-2011 Super Bowl - Dallas, TX | Yes |
| Def-2533 | Trip Compilation for 02-08-2011 Atlanta, GA | Yes |
| Def-2535 | Trip Compilation for 04-26-2012 New York - NFL Draft, Clean Energy Mtg | Yes |
| Def-2537 | Trip Compilation for 04-28-2012 Fort Worth, TX (Knight Wedding) | Yes |

| | | |
|---|---|---|
| Def-2539 | Trip Compilation for 05-01-2012 Grand Island, NE w-- Jimmy Haslam | Yes |
| Def-2541 | Trip Compilation for 05-02-2012 Atlanta, GA w-- Mitch Steenrod | Yes |
| Def-2543 | Trip Compilation for 05-04-2012 Kentucky Derby | Yes |
| Def-2545 | Trip Compilation for 05-08-2012 Phoenix, AZ - Swift Fore Kids Golf Event | Yes |
| Def-2547 | Trip Compilation for 05-14-2012 Akron, OH (Goodyear) | Yes |
| Def-2549 | Trip Compilation for 05-15-2012 Canada w-- John, Ron, Jon & Kevin | Yes |
| Def-2551 | Trip Compilation for 05-22-2012 Bill Mulligan (VA, WV, OH, AR, TX, NE, IA, IL) | Yes |
| Def-2553 | Trip Compilation for 05-24-2012 Sarasota, FL - Memorial Day Weekend | Yes |
| Def-2555 | Trip Compilation for 05-30-2012 EFS Board Meeting | Yes |
| Def-2557 | Trip Compilation for 05-31-2012 Nashville - EFS -- PFJ-- Clean Energy | Yes |
| Def-2559 | Trip Compilation for 06-02-2012 Atlanta, GA | Yes |
| Def-2561 | Trip Compilation for 06-04-2012 Travel w-- Scott Wombold & Greg Hewitt | Yes |
| Def-2563 | Trip Compilation for 06-12-2012 Columbus, OH | Yes |
| Def-2565 | Trip Compilation for 06-13-2012 Texas w-- Brad Butcher | Yes |
| Def-2567 | Trip Compilation for 06-15-2012 GMTA - Amelia Island, FL | Yes |
| Def-2569 | Trip Compilation for 06-20-2012 Travel w-- Bill Mulligan (IL, IN) | Yes |
| Def-2571 | Trip Compilation for 06-21-2012 Dallas, TX | Yes |
| Def-2573 | Trip Compilation for 06-28-2012 Speedco mtg w-- Jimmy Haslam | Yes |
| Def-2575 | Trip Compilation for 06-28-2012 Kiawah, SC | Yes |
| Def-2577 | Trip Compilation for 07-01-2012 Johns Island, SC, Fort Worth, TX | Yes |
| Def-2579 | Trip Compilation for 07-07-2012 West Coast--Canada Trip | Yes |
| Def-2581 | Trip Compilation for 07-24-2012 Banner Elk, NC | Yes |
| Def-2583 | Trip Compilation for 07-28-2012 Nashville | Yes |
| Def-2585 | Trip Compilation for 07-31-2012 | Yes |
| Def-2587 | Trip Compilation for 08-03-2012 Kiawah, SC - PGA | Yes |
| Def-2589 | Trip Compilation for 08-13-2012 Raleigh, NC - Golden Corral | Yes |
| Def-2591 | Trip Compilation for 08-16-2012 Italy | Yes |
| Def-2593 | Trip Compilation for 08-25-2012 CANCELLED; New York (Hamptons Horse Show) | Yes |
| Def-2595 | Trip Compilation for 09-01-2012 OSU vs Miami, OH at Columbus, OH | Yes |
| Def-2597 | Trip Compilation for 09-06-2012 Chicago, IL | Yes |
| Def-2599 | Trip Compilation for 09-08-2012 OSU vs Central Florida at Columbus, OH | Yes |
| Def-2601 | Trip Compilation for 09-08-2012 Nashville, TN | Yes |
| Def-2603 | Trip Compilation for 09-11-2012 Illinois, Indiana w-- Asa Hazelwood, Bill Mulligan | Yes |
| Def-2605 | Trip Compilation for 09-12-2012 EFS & PFJ Board Mtg; Kevin Knight Dinner | Yes |
| Def-2607 | Trip Compilation for 09-14-2012 OSU vs California at Columbus, OH; Browns vs Bengals at Cincinnati, OH | Yes |
| Def-2609 | Trip Compilation for 09-17-2012 Bandon Dunes, OR | Yes |
| Def-2611 | Trip Compilation for 09-22-2012 OSU vs UAB at Columbus, OH | Yes |
| Def-2613 | Trip Compilation for 09-23-2012 FL-TMW Conf - Travel w-- Hanscomb -- Andrews | Yes |
| Def-2615 | Trip Compilation for 09-28-2012 OSU vs Michigan State at East Lansing, MI | Yes |
| Def-2617 | Trip Compilation for 10-02-2012 Travel w-- Ralenkotter, Hite, Wombold | Yes |
| Def-2619 | Trip Compilation for 10-05-2012 OSU vs Nebraska at Columbus, OH; Browns vs Giants at NY | Yes |
| Def-2621 | Trip Compilation for 10-07-2012 ATA - Las Vegas, NV | Yes |
| Def-2623 | Trip Compilation for 10-14-2012 Nashville, TN - Wayne Wise Golf Tournament | Yes |
| Def-2625 | Trip Compilation for 10-16-2012 | Yes |

| Def-2627 | Trip Compilation for 10-20-2012 OSU vs Purdue at Columbus, OH | Yes |
|---|---|---|
| Def-2629 | Trip Compilation for 10-23-2012 Travel w-- John Compton | Yes |
| Def-2631 | Trip Compilation for 10-30-2012 Kiawah, SC; Tuscaloosa, AL; West Palm Beach, FL | Yes |
| Def-2633 | Trip Compilation for 11-07-2012 MO, AR | Yes |
| Def-2634 | Trip Compilation for 08-23-2008 Personal - St Pete, FL | Yes |
| Def-2635 | Trip Compilation for 11-08-2012 PFJ Board Meeting | Yes |
| Def-2636 | Trip Compilation for 08-26-2008 Sales - Canada-- MN -- WI -- IL; Asa Hazelwood, Ron Carter, Brian Mosher | Yes |
| Def-2637 | Trip Compilation for 11-09-2012 AL vs Texas A&M at Tuscaloosa, AL | Yes |
| Def-2638 | Trip Compilation for 08-30-2008 Personal - Hilton Head, SC | Yes |
| Def-2639 | Trip Compilation for 11-13-2012 New York - Stephens Conf | Yes |
| Def-2640 | Trip Compilation for 09-02-2008 Atlanta, GA, Phoenix, AZ | Yes |
| Def-2641 | Trip Compilation for 11-15-2012 | Yes |
| Def-2642 | Trip Compilation for 09-10-2008 West Coast Trip - OSU--USC Los Angeles, CA | Yes |
| Def-2643 | Trip Compilation for 11-17-2012 Madison, WI - OSU vs Wisconsin | Yes |
| Def-2644 | Trip Compilation for 09-18-2008 Travel w-- Bruce Gress - Green Bay, WI, Louisville KY | Yes |
| Def-2645 | Trip Compilation for 11-23-2012 OSU vs Michigan at Columbus, OH; Browns vs Steelers at Cleveland, OH | Yes |
| Def-2646 | Trip Compilation for 09-22-2008 Georgia - OPIS & Schneider Event | Yes |
| Def-2647 | Trip Compilation for 11-27-2012 Memphis, TN; Arkansas, Kansas | Yes |
| Def-2648 | Trip Compilation for 09-24-2008 East Coast Store Trip - Jimmy and Bill | Yes |
| Def-2649 | Trip Compilation for 11-28-2012 ATA Nat Gas Summit | Yes |
| Def-2650 | Trip Compilation for 09-30-2008 West Coast | Yes |
| Def-2651 | Trip Compilation for 12-04-2012 West Coast Travel | Yes |
| Def-2652 | Trip Compilation for 10-04-2008 Madison, WI (OSU) | Yes |
| Def-2653 | Trip Compilation for 12-11-2012 Texas | Yes |
| Def-2654 | Trip Compilation for 10-05-2008 ATA Conference - New Orleans, LA | Yes |
| Def-2655 | Trip Compilation for 12-18-2012 North Carolina, Northeast | Yes |
| Def-2656 | Trip Compilation for 10-09-2008 FFE Customer Advisor Mtg. - Dallas, TX | Yes |
| Def-2657 | Trip Compilation for 12-22-2012 Italy | Yes |
| Def-2658 | Trip Compilation for 10-11-2008 Indianapolis, IN (Steve & Livia Russell) | Yes |
| Def-2659 | Mark Hazelwood Calendar 2013 | Yes |
| Def-2660 | Trip Compilation for 10-15-2009 Visit Road Ranger sites w-- Asa B Hazelwood | Yes |
| Def-2661 | Trip Compilation for 01-03-2013 St Louis, MO | Yes |
| Def-2662 | Trip Compilation for 10-20-2008 Campus Tours w-- Asa F Hazelwood | Yes |
| Def-2663 | Trip Compilation for 01-06-2013 Miami, FL - National Championship Game | Yes |
| Def-2664 | Trip Compilation for 10-21-2008 East Coast Trip w-- Asa B Hazelwood | Yes |
| Def-2665 | Trip Compilation for 01-07-2013 Mr Fuel Trip | Yes |
| Def-2666 | Trip Compilation for 10-25-2008 Columbus, OH (OSU) | Yes |
| Def-2667 | Trip Compilation for 01-08-2013 Travel w-- David Hughes--Maxum | Yes |
| Def-2668 | Trip Compilation for 10-27-2008 to 10-28-2008 trip to NFL game incl Hazelwood and 5 others | Yes |
| Def-2669 | Trip Compilation for 01-16-2013 to 01-17-2013 travel with Jimmy Haslam | Yes |
| Def-2670 | Trip Compilation for 10-31-2008 to 11-02-2009 travel to Florida | Yes |
| Def-2671 | Trip Compilation for 01-23-2013 EFS Board Meeting incl meeting agenda | Yes |
| Def-2672 | Trip Compilation for 11-04-2008 travel for Road Ranger Mtg for Hazelwood and 7 others | Yes |
| Def-2673 | Trip Compilation for 01-18-2013 to 01-24-2013 Deer Valley UT Customer Ski Trip | Yes |

| | | |
|---|---|---|
| Def-2675 | Trip Compilation for 01-31-2013 to 02-04-2013 travel to Super Bowl | Yes |
| Def-2676 | Trip Compilation for 11-11-2008 to 11-13-2008 travel with Dan Peyton | Yes |
| Def-2677 | Trip Compilation for 01-28-2013 travel to MO with Bill Mulligan | Yes |
| Def-2678 | Trip Compilation for 11-17-2008 to 11-20-2008 travel to NY for Stephens Conference | Yes |
| Def-2679 | Trip Compilation for 01-29-2013 to 01-30-2013 travel to TX and NM for cardlock site visits travel with Jimmy Haslam and David Hughes | Yes |
| Def-2680 | Trip Compilation for 11-21-2008 to 11-30-2008 travel to Ohio for OSU game then travel to Italy | Yes |
| Def-2681 | Trip Compilation for 02-04-2013 to 02-05-2013 travel to GA for NATSO show with Haslam-Asa Hazelwood-Steenrod | Yes |
| Def-2682 | Trip Compilation for 12-02-2008 to 12-04-2008 travel Knoxville for Strategic Sales Meeting_attendees Greco-Mosher-Peyton-Ralenkotter-Wombold | Yes |
| Def-2683 | Trip Compilation for 02-06-2013 to 02-07-2013 travel to IN and IL with Bill Mulligan | Yes |
| Def-2684 | Trip Compilation for 12-06-2008 to 12-07-2008 personal travel | Yes |
| Def-2685 | Trip Compilation for 02-08-2013 to 02-14-2013 travel to BB and T and Stifel Nicolaus Transportation Logistics Conference | Yes |
| Def-2686 | Trip Compilation for 12-09-2008 to 12-11-2008 travel for Sales and Real Estate | Yes |
| Def-2687 | Trip Compilation for 02-15-2013 to 02-18-2013 GM Meeting incl Haslam-Seabrook-Steenrod and 5 others | Yes |
| Def-2688 | Trip Compilation for 12-15-2008 Trimac Meeting travel with Vince Greco | Yes |
| Def-2689 | Trip Compilation for 02-19-2013 to 02-21-2013 travel with Brad Butcher to NM and TX | Yes |
| Def-2690 | Trip Compilation for 12-16-2008 to 12-17-2008 travel to Nashville with Haslams for Sales Meeting incl Agenda | Yes |
| Def-2691 | Trip Compilation for 02-21-2013 travel for SFJ Board Meeting | Yes |
| Def-2692 | Trip Compilation for 12-24-2008 to 12-31-2008 travel to Florida Citrus Bowl football game | Yes |
| Def-2693 | Trip Compilation for 02-26-2013 to 02-27-2013 travel with Bill Mulligan and two others | Yes |
| Def-2694 | Mark Hazelwood Calendar_01-01-2009 through 12-31-2009 | Yes |
| Def-2695 | Email collections from 09-06-2012 to 02-20-2013 coordinating travel and itinerary for 2-28-2013 PFJ Board Meeting | Yes |
| Def-2696 | Trip Compilation for 01-01-2009 travel return from 12-24-2008 to 12-31-2008 Florida trip incl Jan 2009 calendar | Yes |
| Def-2697 | Trip Compilation for 03-02-2013 to 03-10-2013 travel to TCA Convention incl agenda and further travel in NV-UT-AL | Yes |
| Def-2698 | Trip Compilation for 01-04-2009 to 01-06-2009 travel to Fiesta Bowl incl Wombold-Greco-3 others | Yes |
| Def-2699 | Trip Compilation for 03-12-2013 to 03-13-2013 travel to inspect real estate site and MI-OH travel with Spiewak | Yes |
| Def-2700 | Trip Compilation for 01-09-2009 personal travel | Yes |
| Def-2701 | Trip Compilation for 03-15-2013 to 03-17-2013 travel to NC travel with Steenrod-Ken Parent-2 others - Copy | Yes |
| Def-2702 | Trip Compilation for 01-13-15 to 01-15-2009 for hedging sales trip AR-IA-NE-IL-IN_Services for Gert Hazelwood_Travel with Wombold-Peyton-Mosher | Yes |
| Def-2703 | Trip Compilation for 03-19-2013 travel to Greenville SC to Dennys corporate office with Bill Mulligan | Yes |
| Def-2704 | Trip Compilation for 01-16-2009 to 01-17-2009 personal travel to OH-FL | Yes |
| Def-2705 | Trip Compilation for 03-20-2013 to 03-21-2013 travel with Arnie Ralenkotter to Louisville KY for Mid America Truck Show | Yes |
| Def-2706 | Trip Compilation for 01-17-2009 to 01-24-2009 travel to Park City UT for Customer Ski Trip with Sales Team and Customers | Yes |
| Def-2707 | Trip Compilation for 03-22-2013 to 03-31-2013 travel to Italy | Yes |
| Def-2708 | Trip Compilation for 01-17-2009 to 01-24-2009 Park City UT ski trip_travel with Vince Greco and others | Yes |
| Def-2709 | Trip Compilation for 04-02-2013 to 04-04-2013 West region travel with Scott Wombold | Yes |
| Def-2710 | Trip Compilation for 01-24-2009 to 01-26-2009 travel to NATSO conference with Haslam-Steenrod-Asa Hazelwood-Bill Mulligan-Scott Wombold | Yes |
| Def-2711 | Trip Compilation for 04-05-2013 to 04-07-2013 travel to Nashville for Elton John concert with Scott Wombold | Yes |

| | | |
|---|---|---|
| Def-2712 | Trip Compilation for 01-27-2009 to 01-28-2009 travel with Bill Mulligan-Brad Butcher for northeast real estate trip to PA-NY-CT-RI-VA | Yes |
| Def-2713 | Trip Compilation for 04-09-2013 to 04-11-2013 Texas travel with Chis Andrews | Yes |
| Def-2714 | Trip Compilation for 02-10-2009 to 02-15-2009 travel to BBT Conference with Scott Wombold-Sharon Donnell and 2 others | Yes |
| Def-2715 | Trip Compilation for 04-11-2013 to 04-14-2013 trip to SC for Masters Tournament and travel to Kiawah_SC with Mitch Steenrod and 3 others | Yes |
| Def-2716 | Trip Compilation for 02-21-2009 to 02-22-2009 GM Conference Orlando_FL | Yes |
| Def-2717 | Trip Compilation for 02-24-2009 to 02-26-2009 sales trip to Nashville TN with Kevin Hanscomb | Yes |
| Def-2718 | Trip Compilation for 03-01-2009 to 03-05-2009 travel with Greco-Freeman-Hanscomb to AZ-TX-AR | Yes |
| Def-2719 | Trip Compilation for 03-08 to 03-11-2009 travel to TCA Conf Orlando FL with Freeman-Greco-Mosher-Peyton-Ralenkotter-Stinnett-Hamilton-Wombold-Haslam | Yes |
| Def-2720 | Trip Compilation for 03-13-2009 to 03-21-2009 travel to SEC Mens Basketball Tournament and CAK Spring Break with Freeman and 6 others | Yes |
| Def-2721 | Trip Compilation for 03-24-2009 Sales Trip-Store Visits Atlanta GA with Alan Wright-Patrick Deptula-Mel Bleach | Yes |
| Def-2722 | Trip Compilation for 03-25-2009 to 03-26-2009 Sales_Road Ranger-PTC Site Visits in IL-IA_travel with Asa Hazelwood-Brian Mosher | Yes |
| Def-2723 | Trip Compilation for 03-30-2009 to 04-01-2009 Direct Sales Meeting Knoxville TN Direct Sales Team Field and Inside | Yes |
| Def-2724 | Trip Compilation for 04-06-2009 to 04-09-2009 Innovative ICE Conference Nashville TN travel with Hamilton-Wombold | Yes |
| Def-2725 | Trip Compilation for 04-09-20009 to 04-12-2009 travel to Masters Tournament with Asa Hazelwood and 4 others | Yes |
| Def-2726 | Trip Compilation for 04-14-2009 to 04-18-2009 West Coast Sales trip CA-AZ travel with Asa Hazelwood-Fenwick-Greco | Yes |
| Def-2727 | Trip Compilation for 04-20 to 04-26-2009 ALK Conf Princeton IL travel w Prins_Mayo Clinic Jacksonville FL_to St Petersburg FL with Previtera | Yes |
| Def-2728 | Trip Compilation for 04-28-2009 to 04-30-2009 Sales trip to Texas with Ben Cunningham | Yes |
| Def-2729 | Trip Compilation for 05-05-2009 to 05-07-2009 Customer Golf Trip to OR travel with Greco and customers | Yes |
| Def-2730 | Trip Compilation for 05-09-2009 to 05-10-2009 travel for St Judes Dinner Charlotte NC travel with Richard and Sharon Donnell | Yes |
| Def-2731 | Trip Compilation for 05-12-2009 to 05-13-2009 travel to MS-TN-GA with Stinnett-Freeman meetings with customers | Yes |
| Def-2732 | Trip Compilation for 05-20-2009 to 05-21-2009 Comdata Golf Trip Kiawah SC travel with Steenrod-Scott Phillips-Joe Daly | Yes |
| Def-2733 | Trip Compilation for 05-26-2009 to 05-28-2009 travel with Kevin Clark to MO-CO-ND-IL for customer visits | Yes |
| Def-2734 | Trip Compilation for 06-01 to 06-04-2009 trip to Lincoln IL and Louisville KY for customer visits travel w Asa F and Asa B Hazelwood and others | Yes |
| Def-2735 | Trip Compilation for 06-02-2009 to 06-04-2009 travel with Ralenkotter-Spiewak for customer visits | Yes |
| Def-2736 | Trip Compilation for 06-08-2009 to 06-11-2009 Clean Energy meeting in TX travel with Wombold-Mosher | Yes |
| Def-2737 | Trip Compilation for 06-11-2009 to 06-14-2009 personal trip to FL | Yes |
| Def-2738 | Trip Compilation for 06-15-2009 Jr Achievement Golf Tournament | Yes |
| Def-2739 | Trip Compilation for 06-16-2009 to 06-17-2009 Northeast travel with Bill Mulligan-Brad Butcher | Yes |
| Def-2740 | Trip Compilation for 06-16-2009 to 06-17-2009 Northeast travel with Bill Mulligan-Brad Butcher | Yes |
| Def-2741 | Trip Compilation for 06-18-2009 travel with John Freeman | Yes |
| Def-2742 | Trip Compilation for 06-19-2009 to 06-22-2009 anniversary trip to Blackberry Farm | Yes |
| Def-2743 | Trip Compilation for 06-23 to 06-25-2009 travel to IL for Potash mtg Arnold_ to AZ for Swift and Knight mtg_w Wright-Mulligan-Leddy-Beech | Yes |
| Def-2744 | Trip Compilation for 06-30-2009 to 07-06-2009 personal trip to Kiawah SC | Yes |
| Def-2745 | Trip Compilation for 07-08-2009 to 07-12-2009 travel to TCA Refrigerated Conference Lajolla CA attending with Greco-Wombold-Mosher | Yes |

| | | |
|---|---|---|
| Def-2746 | Trip Compilation for 07-15-2009 travel to SC and NC with Brad Butcher-Bill Mulligan | Yes |
| Def-2747 | Trip Compilation for 07-21-2009 to 07-23-2009 Schneider-Flying J Tour travel with Bill Mulligan-Asa Hazelwood and 4 others | Yes |
| Def-2748 | Trip Compilation for 07-27-2009 to 07-30-2009 Flying J Tour û Canada travel with Jimmy Haslam-Bill Mulligan-Asa Hazelwood and 2 others | Yes |
| Def-2749 | Trip Compilation for 08-03-2009 to 08-06-2009 Flying J Tour travel with Bill Mulligan and 2 others | Yes |
| Def-2750 | Trip Compilation for 8-06-2009 to 8-09-2009 trip to New York for baseball game travel with Asa Hazelwood and 6 others | Yes |
| Def-2751 | Trip Compilation for 08-11-2009 to 08-14-2009 Flying J Tour travel with Bill Mulligan-Asa Hazelwood and 2 others | Yes |
| Def-2752 | Trip Compilation for 08-17-2009 to 08-21-2009 Flying J Tour travel with Bill Mulligan-Asa Hazelwood-Will Haslam and 2 others | Yes |
| Def-2753 | Trip Compilation for 08-24-2009 to 08-27-2009 Flying J Tour travel with Bill Mulligan-Asa Hazelwood and 2 others | Yes |
| Def-2754 | Trip Compilation for 08-30-2009 to 09-04-2209 Flying J Tour travel with Bill Mulligan-Asa Hazelwood and 4 others | Yes |
| Def-2755 | Trip Compilation for 09-11-2009 to 09-13-2009 trip to Columbus OH for college football game attended with Asa Hazelwood-Wombolds-Greco and 8 others | Yes |
| Def-2756 | Trip Compilation for 09-14-2009 to 09-16-2009 travel to Indianapolis IN for Jewish Federation event | Yes |
| Def-2757 | Trip Compilation for 09-16-2009 to 09-17-2009 Canada trip with Bill Mulligan | Yes |
| Def-2758 | Trip Compilation for 09-16-2009 to 09-17-2009 Canada trip with Bill Mulligan | Yes |
| Def-2759 | Trip Compilation for 09-19-2009 to 09-20-2009 travel to Nashville for NFL football game | Yes |
| Def-2760 | Trip Compilation for 09-23-2009 to 09-25-2009 travel to TX with JW Johnson-Scott Wombold_Travel to Las Vegas for Dennys conference with Bill Mulligan | Yes |
| Def-2761 | Email Sherry Blake to Richard Donnell-Freeman-Stinnett-Bibee RE-rqstd tickets to Tenn football games MH like to attend | Yes |
| Def-2762 | Trip Compilation for 09-29-2009 to 09-30-2009 travel with JW Johnson-Scott Wombold to TN and GA for customer visits | Yes |
| Def-2763 | Trip Compilation for 10-01-2009 travel with Bill Mulligan-Brad Butcher to SC for Dennys-Golden Corral meetings | Yes |
| Def-2764 | Trip Compilation for 10-03-2009 travel to Nashville with Hazelwood-Wombold_10-04 to 10-07-2009 to ATA Conf Las Vegas attend w sales team members | Yes |
| Def-2765 | Trip Compilation for 10-08-2009 travel to Nashville for customer entertainment travel with Bill Mulligan | Yes |
| Def-2766 | Trip Compilation for 10-09-2009 travel to Tennessee National with David Daniels-Scott Wombold-JW Johnson golfing trip | Yes |
| Def-2767 | Trip Compilation for 10-10-2009 travel to UT v Georgia game | Yes |
| Def-2768 | Trip Compilation for 10-11-2009 travel to Nashville for TN v Indianapolis football game travel with Wombolds-David Daniels | Yes |
| Def-2769 | Trip Compilation for 10-14-2009 to 10-14-2009 travel to Canada with Bill Mulligan and 3 others | Yes |
| Def-2770 | Trip Compilation for 10-16-2009 travel to Charlotte NC for press conference travel with Wombold-Hamilton-JW and Whitney Johnson-Elizabeth Stansbury | Yes |
| Def-2771 | Trip Compilation for 10-22-2009 to 10-22-2009 travel with Arnie Ralenkotter | Yes |
| Def-2772 | Trip Compilation for 10-23-2009 to 10-24-2209 travel to AL for UT vs Alabama game travel with Freemans and 3 others | Yes |
| Def-2773 | Trip Compilation for 10-26-2009 to 10-29-2009 travel with Danny Peyton | Yes |
| Def-2774 | Trip Compilation for 11-01-2009 to 11-08-2009 travel to Nashville for NFL football game_Travel to IMTA Conference Las Vegas NV_Ogden_Seattle_LA | Yes |
| Def-2776 | Trip Compilation for 02-11-2009 to 02-19-2009 travel to FL for BB and T Conference-Stifel Nicolaus Conference_NATCO Conference_travel with 6 others | Yes |
| Def-2777 | Trip Compilation for 02-21-2011 to 02-24-2011 sales trip with John Freeman travel with Scott and Tammy Wombold | Yes |
| Def-2778 | Trip Compilation for 02-25-2011 to 02-28-2011 travel to FL for GM Conference incl GM Presentation Script_ I Am A Professional Driver | Yes |

| | | |
|---|---|---|
| Def-2780 | Trip Compilation for 03-10-2011 to 03-15-2011 travel to TCA Conference San Diego CA attending with Jimmy Haslam, Scott Wombold and 7 others | Yes |
| Def-2781 | Trip Compilation for 03-15-2011 to 03-21-2011 travel to St. George UT with Joanne Hazelwood | Yes |
| Def-2782 | Trip Compilation for 03-22-2011 to 03-24-2011 travel to UT OR WA and Canada for site and customer visits with Wombold and 4 others | Yes |
| Def-2783 | Trip Compilation for 03-30-2011 to 03-31-2011 travel to TX and FL for customer visits with Greco and 2 others | Yes |
| Def-2784 | Trip Compilation for 04-07-2011 to 04-10-2011 travel to Akin SC and Augusta GA for The Masters with Jimmy Haslam, Dee Haslam and 11 others | Yes |
| Def-2785 | Trip Compilation for 04-11-2011 to 04-14-2011 travel to Phoenix AZ and CA for Swift Fore Kids with Scott Wombold, Tammy Wombold and 5 others | Yes |
| Def-2786 | Trip Compilation for 04-19-2011 to 04-21-2011 travel to FL for site reviews with Bill Mulligan | Yes |
| Def-2787 | Trip Compilation for 04-21-2011 to 04-24-2011 travel to Kiawah SC with Joanne Hazelwood, Bruce Pearl and 3 others | Yes |
| Def-2788 | Trip Compilation for 04-26-2011 to 04-28-2011 travel to PA NJ NY DE for customer visits with Arnie Ralenkotte | Yes |
| Def-2789 | Trip Compilation for 05-03-2011 to 05-05-2011 travel to Midwest for customer visits with Wombold and Mosher | Yes |
| Def-2790 | Trip Compilation for 05-06-2011 to 05-08-2011 travel to Kentucky Derby 2011 with Bill Davis, Tiffany Davis and 20 others | Yes |
| Def-2791 | Trip Compilation for 05-10 to 05-13-2011 travel to AR and Canada for trucking mtg and Husky visit w Wombold, JW Johnson and Mulligan | Yes |
| Def-2792 | Trip Compilation for 05-24-2011 to 05-26-2011 travel to AR CO and MO for customer visits with Scott Wombold, JW Johnson and Kevin Clark | Yes |
| Def-2793 | Trip Compilation for 05-27-2011 to 05-30-2011 travel to NC and SC St Jude event and Kiawah with Joanne Hazelwood, Parker Williams and 7 others | Yes |
| Def-2794 | Mark Hazelwood calendar for June 2011 through December 2011 | Yes |
| Def-2795 | Trip Compilation for 06-01-2011 to 06-02-2011 travel to Canada for Husky site reviews with Bill Mulligan | Yes |
| Def-2796 | Trip Compilation for 06-07-2011 to 06-09-2011 travel to OH for customer visits with Bill Mulligan, Arnie Ralenkotter and 2 others | Yes |
| Def-2797 | Trip Compilation for 06-09-2011 to 06-12-2011 travel to Nashville for Lauren Wise Wedding with Joanne Hazelwood | Yes |
| Def-2798 | Trip Compilation for 06-14-2011 to 06-19-2011 travel to Northeast and New York for customer visits with Joanne Hazelwood, Parker Williams and Ryding | Yes |
| Def-2799 | Trip Compilation for 06-22-2011 travel to Houston for customer visits with JW and Whitney Johnson | Yes |
| Def-2800 | Trip Compilation for 06-23-2011 travel to MO IL and MI for site reviews with Brad Butcher | Yes |
| Def-2801 | Trip Compilation for 06-24-2011 to 06-27-2011 travel to Nashville for Wayne Wise Golf Tournament with Joanne Hazelwood | Yes |
| Def-2802 | Trip Compilation for 06-29-2011 travel to WI and IL for customer visits with JW Johnson | Yes |
| Def-2803 | Trip Compilation for 06-29-2011 to 07-07-2011 travel to Kiawah SC and Knoxville with Joanne Hazelwood and 5 others | Yes |
| Def-2804 | Trip Compilation for 07-09-2011 to 07-26-2011 multi-state and Canada travel for customer visits with Mulligan, Joanne Hazelwood and 10 others | Yes |
| Def-2805 | Trip Compilation for 07-30-2011 to 07-31-2011 travel to Nashville with Joanne Hazelwood and Parker Williams | Yes |
| Def-2806 | Trip Compilation for 08-02-2011 to 08-04-2011 travel to IL MN AR and WI for customer visits with Wombold and Mosher | Yes |
| Def-2807 | Trip Compilation for 08-23-2011 to 08-24-2011 travel to Nashville for customer visits with Keven Hanscomb | Yes |
| Def-2808 | Trip Compilation for 08-18-2011 to 08-19-2011 travel to Chattanooga for meeting with Steenrod, Parent and Brad Martin | Yes |
| Def-2809 | Trip Compilation for 08-19-2011 to 08-24-2011 travel (canceled) to Turks & Caicos for Joanne Hazelwood birthday | Yes |
| Def-2810 | Trip Compilation for 08-23-2011 to 08-24-2011 travel to Nashville for customer visits with Keven Hanscomb. | Yes |
| Def-2811 | Trip Compilation for 08-27-2011 to 08-30-2011 travel (canceled) to NY for US Open with Joanne Hazelwood | Yes |

| | | |
|---|---|---|
| Def-2812 | Trip Compilation for 08-25-2011 to 08-27-2011 travel NE for customer visits with JW Johnson, Mosher and Phillips | Yes |
| Def-2813 | Trip Compilation for 08-28-2011 to 08-29-2011 travel to FL for customer visit with Joanne Hazelwood | Yes |
| Def-2814 | Trip Compilation for 08-30-2011 to 08-31-2011 travel to Houston, Temple and Dallas for customer visits with JW Johnson, Greco and Joanne Hazelwood | Yes |
| Def-2815 | Trip Compilation for 09-01-2011 to 09-05-2011 for travel to FL for Vacation; Travel w-- Joanne, Jim & Pat Previtera & George & Nancy Doebler | Yes |
| Def-2816 | Trip Compilation for 09-07-2011 for travel to Chattanooga, TN for Sales; Travel w-- Johnson | Yes |
| Def-2817 | Trip Compilation for 09-09-2011 to 09-11-2011 for travel to State College, PA for Football Game; Travel w-- Joanne, Asa F, Farrington, Katie & Parker | Yes |
| Def-2818 | Trip Compilation for 09-13-2011 for travel to Destin, FL for TTA Conf; Travel w-- Farrington & Drew Breeding | Yes |
| Def-2819 | Trip Compilation for 09-14-2011 to 09-18-2011 for travel to NV, VA, AL & FL for Personal; Travel w-- Joanne | Yes |
| Def-2820 | Trip Compilation for 09-20-2011 to 09-25-2011 for travel to ND, SD, MN, MO, CO & UT for Real Estate; Travel w-- Mulligan | Yes |
| Def-2821 | Trip Compilation for 09-26-2011 for travel to Nashville, TN for Personal; Travel w-- Joanne | Yes |
| Def-2822 | Trip Compilation for 09-28-2011 for travel to NC for Real estate & Sales; Travel w-- Haslam | Yes |
| Def-2823 | Trip Compilation for 10-02 for travel to Columbus, OH for Football Game; Travel w- Wombolds, Steenrod, Larry Steenrod, Giecek & Giecek | Yes |
| Def-2824 | Trip Compilation for 10-03-2011 to 10-06-2011 for travel to Nashville, TN for Fuel Management Conf; 29 Pilot employees attending | Yes |
| Def-2825 | Trip Compilation for 10-07-2011 to 10-09-2011 for travel to Lincoln, NE for Football Game; Travel w-- Wombold | Yes |
| Def-2826 | Trip Compilation for 10-11-2011 to 10-19-2011 for travel to TX for Real Estate & ATA; Travel w-- Mulligan | Yes |
| Def-2827 | Trip Compilation for 10-21 to 10-23-2011 travel to Tuscaloosa, AL for Football Game; Travel w- Joanne, Rita & Roth & Ron & Gerry Profetto | Yes |
| Def-2828 | Trip Compilation for 10-24-2011 to 10-27-2011 for travel to DC, MD, NY & MI for Sales; Travel w-- Ralenkotter & Hite | Yes |
| Def-2829 | Trip Compilation for 10-28-2011 for travel to Atlanta, GA for Sales; Travel w-- Wombold | Yes |
| Def-2830 | Trip Compilation for 10-29-2011 to 10-30-2011 for travel to Columbus, OH for Football Game; Travel w-- Wombold, ASA F & Alex Curenton | Yes |
| Def-2831 | Trip Compilation for 11-01-2011 to 11-06-2011 for travel to Kiawah, SC for Customer Golf Trip & Personal | Yes |
| Def-2832 | Trip Compilation for 11-08-2011 to 11-09-2011 for travel to ND, MN, IL & PA for Real Estate; Travel w-- Mulligan | Yes |
| Def-2833 | Trip Compilation for 11-09-2011 to 11-10-2011 for travel to Knoxville, TN for TCH Board Mtg and PFJ Board Mtg | Yes |
| Def-2834 | Trip Compilation for 11-15-2011 to 11-19-2011 for travel to NY and OH for Stephens Conf and OSU vs Penn State | Yes |
| Def-2835 | Trip Compilation for 11-22-2011 to 11-23-2011 for travel to Kiawah, HI for golf with Covenant Transport executives | Yes |
| Def-2836 | Trip Compilation for 11-22-2011 for travel from Tampa, FL to Knoxville, TN for 8 family members | Yes |
| Def-2837 | Trip Compilation for 11-26-2011 for travel to Ann Arbor, MI for OSU vs Michigan travel with 6 individuals | Yes |
| Def-2838 | Trip Compilation for 11-27-2011 for travel to Tampa, FL for 9 family members | Yes |
| Def-2839 | Trip Compilation for 11-29-2011 to 12-01-2011 for travel to TX for site visits travel with Mulligan and Butcher | Yes |
| Def-2840 | Trip Compilation for 12-02-2011 to Nashville, TN for meeting with Scott Phillips | Yes |
| Def-2841 | Trip Compilation for 12-06-2011 to 12-08-2011 for travel to NE, WA, OR, CA, NV, Canada for customer visits | Yes |
| Def-2842 | Trip Compilation for 12-13-2011 to 12-15-2011 for travel to IL, NE, WI, PA, NJ for customer visits with Wombold | Yes |
| Def-2843 | Trip Compilation for 12-20-2011 to 12-21-2011 for travel to NY and Ontario, Canada for site visits with Brad Butcher | Yes |
| Def-2844 | Trip Compilation for 12-22-2011 to 01-03-2012 for travel to UT and FL for ski trip with 6 individuals | Yes |
| Def-2845 | Mark Hazelwood Calendar 2012 | Yes |

| | | |
|---|---|---|
| Def-2846 | Trip Compilation for 01-02-2012 for travel to Jacksonville, FL for the Gator Bowl with Wombold and 5 family members | Yes |
| Def-2847 | Trip Compilation for 01-07-2012 for travel to Denver, CO for Broncos vs Steelers with Haslam and 4 individuals | Yes |
| Def-2848 | Trip Compilation for 01-09-2012 for travel to New Orleans, LA for NCAA Football Championship with 6 individuals | Yes |
| Def-2849 | Trip Compilation for 01-13-2012 for travel from Santa Ana, CA to Knoxville, TN for 4 Andrew Littlefare executives | Yes |
| Def-2850 | Trip Compilation for 01-10-2012 to 01-12-2012 for travel to TX, OK, IL, MO, NJ, PA, NE, OH for customer visits with Haslam | Yes |
| Def-2851 | Trip Compilation for 01-17-2012 to 01-18-2012 for travel to Quebec, Ontario and IL for site visits with Bill Mulligan | Yes |
| Def-2852 | Trip Compilation for 01-20-2012 for travel to Atlanta, GA with Parker Williams | Yes |
| Def-2853 | Trip Compilation for 01-24-2012 for travel from Calgary to Knoxville, TN for SFJ Board Mtg for 3 Shell executives | Yes |
| Def-2854 | Trip Compilation for 01-25-2012 to 01-26-2012 for travel to VA, OH, IN, MO for site visits with Bill Mulligan | Yes |
| Def-2855 | Trip Compilation for 02-03-2012 to 02-06-2012 for travel to Indianapolis, IN for the Super Bowl with 40 individuals | Yes |
| Def-2856 | Trip Compilation for 02-07-2012 travel to Atlanta GA for customer visits with Freeman and Stinnett | Yes |
| Def-2857 | Trip Compilation for 02-09-2012 to 02-13-2012 travel to FL for customer visits with Wombold, Freeman and 12 others | Yes |
| Def-2858 | Trip Compilation for 02-13-2012 to 02-17-2012 travel to FL for Stifel Nicolaus conference with Wombold and Freeman | Yes |
| Def-2859 | Trip Compilation for 02-18-2012 to 02-22-2012 travel to Las Vegas for NATSO with Haslam and 4 others, then to TX for customer visits. | Yes |
| Def-2860 | Trip Compilation for 02-21-2012 to 02-23-2012 travel to NC DC and OH for site and customer visits with Butcher, Ralenkotter and Spiewak | Yes |
| Def-2861 | Trip Compilation for 02-24-2012 to 02-25-2012 travel to Pampa TX to visit Boone Pickens with Haslam and Gordon Whitener | Yes |
| Def-2862 | Trip Compilation for 02-25-2012 to 02-28-2012 travel to UT for TCH TMW ski trip with Crystal Maggelet and 4 others | Yes |
| Def-2863 | Trip Compilation for 02-09-2012 to 02-13-2012 travel to FL for customer visits with Wombold, Freeman and 12 others | Yes |
| Def-2864 | Trip Compilation for 03-04-2012 to 03-06-2012 travel to FL for TCA Conference with Haslam and 10 others | Yes |
| Def-2865 | Trip Compilation for 03-06-2012 to 03-11-2012 travel to Florida Keys with Joanne Hazelwood | Yes |
| Def-2866 | Trip Compilation for 03-13-2012 to 03-18-2012 travel to TX NM OR UT for site and customer visits with Asa Hazelwood and 3 others | Yes |
| Def-2867 | Trip Compilation for 03-20-2012 to 03-22-2012 travel to MN IL KY WV VA and Canada for site and customer visits with Mulligan | Yes |
| Def-2868 | Trip Compilation for 03-27-2012 to 03-29-2012 travel to IL WI MN MO for customer visits with Mosher, Price and Yuronich | Yes |
| Def-2869 | Trip Compilation for 03-30-2012 to 04-01-2012 travel to Nashville and New Orleans for NCAA Final Four with Wombold and 4 others | Yes |
| Def-2870 | Trip Compilation for 04-03-2012 travel to Chattanooga for customer visit JW Johnson and 7 others | Yes |
| Def-2871 | Trip Compilation for 04-04-2012 to 04-08-2012 travel to Atlanta, Augusta (Masters), AL and NY with Joanne Hazelwood and 10 others | Yes |
| Def-2872 | Trip Compilation for 04-10-2012 to 04-12-2012 travel to TN and MS for customer visits with Freeman, Nordin and Hanscomb | Yes |
| Def-2873 | Trip Compilation for 04-10-2012 to 04-12-2012 travel to IL IA NE WI OH for customer visits with Wombold, Mosher and Hedrick | Yes |
| Def-2874 | Trip Compilation for 04-20-2012 to 04-22-2012 travel to Nashville and Athens GA for concert and trucking conference with Wombold | Yes |
| Def-13002 | Signed Commission Breakdown Report from July 2010 | Yes |
| Def-13003 | Signed Commission Breakdown Report from Various Months in 2011 | Yes |
| Def-1 | Signed Commission Breakdown Report from 2010 | Yes |