

Walden Macht & Haran LLP - Hazelwood
ES0010

| ZPATH | Client Modified Date (UTC) | Modified Date (UTC) | Last View Date (UTC) |
|---|---|---|---|
| /Mark Hazelwood/Itineraries/June 2012/June 4 - 7, 2012/June 4 - 7, 2012.docx | | | 07/31/2012 19:55:14 |
| /Mark Hazelwood/2012 GMTA Conference.pdf | | | 03/11/2013 15:52:47 |
| /CurrentFuelSales/dailysales20130311060505.pdf | | | 03/11/2013 15:53:01 |
| /CurrentFuelSales/WRACurrentSalesReport.20130311114506.pdf | | | 03/11/2013 15:53:09 |
| /CurrentFuelSales/WRACurrentSalesReport.20130312091507.pdf | | | 03/12/2013 17:30:06 |
| /CurrentFuelSales/WRACurrentSalesReport.20130312131503.pdf | | | 03/12/2013 21:41:37 |
| /CurrentFuelSales/dailysales20130312060502.pdf | | | 03/12/2013 17:30:41 |
| /CurrentFuelSales/WRACurrentSalesReport.20130312171506.pdf | | | 03/14/2013 16:35:51 |
| /CurrentFuelSales/WRACurrentSalesReport.20130314121502.pdf | | | 03/14/2013 16:36:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20130315114505.pdf | | | 03/15/2013 16:00:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20130318134503.pdf | | | 03/18/2013 17:51:10 |
| /CurrentFuelSales/WRACurrentSalesReport.20130318164503.pdf | | | 03/18/2013 20:57:49 |
| /CurrentFuelSales/WRACurrentSalesReport.20130319094505.pdf | | | 03/19/2013 13:46:39 |
| /CurrentFuelSales/WRACurrentSalesReport.20130416121502.pdf | 04/16/2013 16:15:03 | 04/16/2013 16:15:03 | 04/23/2013 20:15:56 |
| /Masters 2012/2012 Master Schedule PFJ TEAM.docx | 03/31/2012 23:58:37 | 04/01/2012 10:35:34 | |
| /Card Scan Directions.docx | 06/28/2012 18:44:12 | 06/28/2012 18:44:14 | |
| /CurrentFuelSales/WRACurrentSalesReport.20130423181504.pdf | 04/23/2013 22:15:05 | 04/23/2013 22:15:05 | 04/23/2013 22:32:16 |
| /Mark Hazelwood/Sales/Customer Hit List/Copy of 2012 Hit List - New Format .xls | 07/16/2012 13:17:17 | 07/16/2012 19:32:54 | |
| /Mark Hazelwood/Sales/Trend Report/Trend Report - 4.15.13.xls | 04/16/2013 17:16:58 | 04/16/2013 17:18:01 | |
| /Mark Hazelwood/Sales/Freeman Team/Chris Andrews/Chris Andrews - 3.26.12.pdf | 03/30/2012 11:43:57 | 03/30/2012 20:43:13 | 04/23/2013 22:35:55 |
| /Mark Hazelwood/Sales/Scott Wombold/Scott Wombold - Terse Sales Report Mar 13 - US.pdf | 04/03/2013 19:31:38 | 04/03/2013 19:48:53 | 04/23/2013 22:36:07 |
| /CurrentFuelSales/WRACurrentSalesReport.20130423184505.pdf | 04/23/2013 22:45:06 | 04/23/2013 22:45:06 | 04/25/2013 17:55:11 |
| /CurrentFuelSales/WRACurrentSalesReport.20130425134504.pdf | 04/25/2013 17:45:05 | 04/25/2013 17:45:05 | 04/26/2013 13:35:16 |
| /CurrentFuelSales/WRACurrentSalesReport.20130426091506.pdf | 04/26/2013 13:15:07 | 04/26/2013 13:15:07 | 04/26/2013 20:16:06 |
| /CurrentFuelSales/sfjdailysales20130426060506.pdf | 04/26/2013 10:05:07 | 04/26/2013 10:05:07 | 04/26/2013 21:19:01 |
| /CurrentFuelSales/WRACurrentSalesReport.20130426164506.pdf | 04/26/2013 20:45:07 | 04/26/2013 20:45:07 | 04/26/2013 21:18:45 |
| /CurrentFuelSales/othersdailysales20130426060509.pdf | 04/26/2013 10:05:10 | 04/26/2013 10:05:10 | 04/26/2013 21:19:03 |
| /CurrentFuelSales/dailysales20130426060503.pdf | 04/26/2013 10:05:04 | 04/26/2013 10:05:04 | 04/26/2013 21:05:11 |
| /CurrentFuelSales/WRACurrentSalesReport.20130426171502.pdf | 04/26/2013 21:15:03 | 04/26/2013 21:15:03 | 04/26/2013 21:19:08 |
| /CurrentFuelSales/sfjdailysales20130427060505.pdf | 04/27/2013 10:05:06 | 04/27/2013 10:05:06 | 04/28/2013 20:52:28 |
| /CurrentFuelSales/WRACurrentSalesReport.20130427111506.pdf | 04/27/2013 15:15:07 | 04/27/2013 15:15:07 | 04/27/2013 15:20:40 |
| /CurrentFuelSales/WRACurrentSalesReport.20130427154505.pdf | 04/27/2013 19:45:06 | 04/27/2013 19:45:06 | 04/28/2013 20:23:43 |
| /CurrentFuelSales/WRACurrentSalesReport.20130428164502.pdf | 04/28/2013 20:44:59 | 04/28/2013 20:44:59 | 04/28/2013 21:11:04 |
| /CurrentFuelSales/sfjdailysales20130428060508.pdf | 04/28/2013 10:05:08 | 04/28/2013 10:05:08 | 04/29/2013 01:21:54 |
| /CurrentFuelSales/dailysales20130428060505.pdf | 04/28/2013 10:05:05 | 04/28/2013 10:05:05 | 04/28/2013 23:17:30 |
| /CurrentFuelSales/othersdailysales20130428060510.pdf | 04/28/2013 10:05:11 | 04/28/2013 10:05:11 | 04/28/2013 23:14:54 |
| /CurrentFuelSales/WRACurrentSalesReport.20130428184503.pdf | 04/28/2013 22:45:05 | 04/28/2013 22:45:05 | 04/28/2013 23:14:57 |
| /CurrentFuelSales/WRACurrentSalesReport.20130428191506.pdf | 04/28/2013 23:15:07 | 04/28/2013 23:15:07 | 04/28/2013 23:23:49 |
| /CurrentFuelSales/WRACurrentSalesReport.20130428204505.pdf | 04/29/2013 00:45:06 | 04/29/2013 00:45:06 | 04/29/2013 01:05:58 |
| /CurrentFuelSales/WRACurrentSalesReport.20130428211506.pdf | 04/29/2013 01:15:07 | 04/29/2013 01:15:07 | 04/29/2013 01:21:58 |
| /CurrentFuelSales/othersdailysales20130429060508.pdf | 04/29/2013 10:05:09 | 04/29/2013 10:05:09 | 04/29/2013 17:13:56 |
| /CurrentFuelSales/WRACurrentSalesReport.20130429121506.pdf | 04/29/2013 16:15:07 | 04/29/2013 16:15:07 | 04/29/2013 16:20:53 |
| /CurrentFuelSales/sfjdailysales20130429060505.pdf | 04/29/2013 10:05:06 | 04/29/2013 10:05:06 | 04/29/2013 20:09:29 |
| /CurrentFuelSales/WRACurrentSalesReport.20130429124502.pdf | 04/29/2013 16:45:04 | 04/29/2013 16:45:04 | 04/29/2013 17:13:58 |
| /CurrentFuelSales/dailysales20130429060502.pdf | 04/29/2013 10:05:03 | 04/29/2013 10:05:03 | 04/29/2013 17:03:10 |
| /CurrentFuelSales/WRACurrentSalesReport.20130429144508.pdf | 04/29/2013 18:45:09 | 04/29/2013 18:45:09 | 04/29/2013 19:14:18 |
| /CurrentFuelSales/WRACurrentSalesReport.20130429151506.pdf | 04/29/2013 19:15:06 | 04/29/2013 19:15:06 | 04/29/2013 19:21:44 |
| /CurrentFuelSales/WRACurrentSalesReport.20130429154503.pdf | 04/29/2013 19:45:04 | 04/29/2013 19:45:04 | 04/29/2013 20:09:35 |
| /CurrentFuelSales/WRACurrentSalesReport.20130430101505.pdf | 04/30/2013 14:15:06 | 04/30/2013 14:15:06 | 04/30/2013 14:34:44 |

| Path | Date 1 | Date 2 | Date 3 |
|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20130430141507.pdf | 04/30/2013 18:15:08 | 04/30/2013 18:15:08 | 04/30/2013 18:44:17 |
| /CurrentFuelSales/WRACurrentSalesReport.20130430164507.pdf | 04/30/2013 20:45:08 | 04/30/2013 20:45:07 | 04/30/2013 21:13:23 |
| /CurrentFuelSales/WRACurrentSalesReport.20130501101503.pdf | 05/01/2013 14:15:04 | 05/01/2013 14:15:04 | 05/01/2013 14:33:44 |
| /CurrentFuelSales/WRACurrentSalesReport.20130501104504.pdf | 05/01/2013 14:45:04 | 05/01/2013 14:45:04 | 05/01/2013 14:54:50 |
| /CurrentFuelSales/WRACurrentSalesReport.20130501121502.pdf | 05/01/2013 16:15:03 | 05/01/2013 16:15:02 | 05/01/2013 19:16:39 |
| /CurrentFuelSales/dailysales20130501060502.pdf | 05/01/2013 10:05:03 | 05/01/2013 10:05:03 | 05/01/2013 19:40:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20130501151503.pdf | 05/01/2013 19:15:03 | 05/01/2013 19:15:03 | 05/01/2013 19:40:23 |
| /CurrentFuelSales/othersdailysales20130501060509.pdf | 05/01/2013 10:05:09 | 05/01/2013 10:05:09 | 05/01/2013 22:34:34 |
| /CurrentFuelSales/WRACurrentSalesReport.20130501181503.pdf | 05/01/2013 22:15:03 | 05/01/2013 22:15:03 | 05/01/2013 22:34:40 |
| /CurrentFuelSales/WRACurrentSalesReport.20130502154505.pdf | 05/02/2013 19:45:05 | 05/02/2013 19:45:05 | 05/02/2013 20:01:25 |
| /CurrentFuelSales/sfjdailysales20130502060505.pdf | 05/02/2013 10:05:05 | 05/02/2013 10:05:05 | 05/03/2013 00:10:54 |
| /CurrentFuelSales/WRACurrentSalesReport.20130502194503.pdf | 05/02/2013 23:45:03 | 05/02/2013 23:45:03 | 05/03/2013 00:10:56 |
| /CurrentFuelSales/othersdailysales20130503060511.pdf | 05/03/2013 10:05:11 | 05/03/2013 10:05:11 | 05/03/2013 19:26:18 |
| /CurrentFuelSales/WRACurrentSalesReport.20130503124504.pdf | 05/03/2013 16:45:05 | 05/03/2013 16:45:05 | 05/03/2013 17:11:10 |
| /CurrentFuelSales/dailysales20130503060505.pdf | 05/03/2013 10:05:05 | 05/03/2013 10:05:05 | 05/03/2013 21:24:31 |
| /CurrentFuelSales/WRACurrentSalesReport.20130503131503.pdf | 05/03/2013 17:15:03 | 05/03/2013 17:15:03 | 05/03/2013 17:22:01 |
| /CurrentFuelSales/WRACurrentSalesReport.20130503141505.pdf | 05/03/2013 18:15:05 | 05/03/2013 18:15:05 | 05/03/2013 18:36:41 |
| /CurrentFuelSales/WRACurrentSalesReport.20130503151503.pdf | 05/03/2013 19:15:04 | 05/03/2013 19:15:04 | 05/03/2013 19:26:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20130503171506.pdf | 05/03/2013 21:15:15 | 05/03/2013 21:15:15 | 05/03/2013 21:24:36 |
| /Mark Hazelwood/Corporate Phone List/Corporate Cell Phone List.xlsx | 01/04/2011 18:57:18 | 08/23/2011 18:40:58 | |
| /Mark Hazelwood/Development/2011 Proposed  SFJ Canadian Development Schedule Issued 11.22.11.xls | 11/28/2011 14:06:18 | 11/28/2011 14:06:21 | |
| /Mark Hazelwood/Development/2011-2013 Development.xls | 10/31/2012 16:30:33 | 10/31/2012 16:30:35 | |
| /Mark Hazelwood/GM Conference/Saturday Hazelwood Above Store  Industry Update.pdf | 02/11/2013 18:29:47 | 02/11/2013 18:34:40 | 08/13/2013 15:24:53 |
| /Mark Hazelwood/Jimmy/Truck Stop Financials/2008 - 2009 Financials - ALL.pdf | 10/12/2010 17:28:34 | 10/12/2010 17:32:16 | 08/13/2013 15:24:01 |
| /Mark Hazelwood/Jimmy/QuikTrip/QT Travel Center Locations.pdf | 03/04/2013 20:47:54 | 03/04/2013 20:48:48 | 08/13/2013 15:24:12 |
| /Mark Hazelwood/Jimmy/QuikTrip/Gross Margin from Matt.pdf | 03/04/2013 20:49:56 | 03/04/2013 20:51:13 | 05/03/2013 21:27:26 |
| /Mark Hazelwood/Meeting Agendas/December 20 Sales Meeting Agenda (III, SW, JF).doc | 12/15/2010 22:24:48 | 12/15/2010 22:24:53 | |
| /Mark Hazelwood/Reviews/2011 Goals/Hazelwood 2010 Apprisal - 2011 Goals (Jimmy).doc | 01/07/2011 22:10:37 | 01/12/2012 20:18:58 | |
| /Mark Hazelwood/Reviews/2011 Goals/Hazelwood 2011 Goals.doc | 01/07/2011 13:28:32 | 01/12/2012 20:19:04 | |
| /Mark Hazelwood/Reviews/2011 Goals/Mulligan 2011 Goals.doc | 01/07/2011 13:29:38 | 01/12/2012 20:19:18 | |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 1.13.12.doc | 01/13/2012 15:26:14 | 02/09/2012 15:54:29 | |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 1.20.12.pdf | 01/20/2012 15:56:05 | 02/09/2012 15:54:29 | |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 1.27.12.doc | 01/27/2012 15:20:19 | 02/09/2012 15:54:29 | 05/03/2013 21:30:42 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 2.3.12.doc | 02/03/2012 15:49:10 | 02/09/2012 15:54:41 | |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 3.16.12.doc | 03/16/2012 16:35:29 | 03/16/2012 16:36:22 | |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 3.19.12.doc | 03/23/2012 13:23:27 | 03/23/2012 20:46:30 | |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 4.16.12.doc | 04/20/2012 15:30:30 | 04/20/2012 15:33:29 | |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 3.26.12.doc | 03/30/2012 19:33:47 | 03/30/2012 20:43:00 | |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/201207_DBPL_John_Freeman_Summary_US_WO98_PRR.pdf | 08/10/2012 00:17:44 | 08/13/2012 18:05:13 | 05/03/2013 21:34:36 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/201207_DBPL_John_Freeman National_Summary_US_WO98_PRR.pdf | 08/10/2012 00:17:46 | 08/13/2012 18:05:10 | 05/03/2013 21:34:46 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/JFreeman - Terse Sales US 2012-6.pdf | 07/03/2012 14:01:34 | 07/03/2012 14:16:30 | 05/03/2013 21:34:49 |
| /CurrentFuelSales/WRACurrentSalesReport.20130503191502.pdf | 05/03/2013 23:15:03 | 05/03/2013 23:15:03 | 05/03/2013 23:19:08 |
| /CurrentFuelSales/sfjdailysales20130504060506.pdf | 05/04/2013 10:05:07 | 05/04/2013 10:05:06 | 05/04/2013 14:22:49 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504094505.pdf | 05/04/2013 13:45:06 | 05/04/2013 13:45:06 | 05/04/2013 14:12:36 |
| /CurrentFuelSales/othersdailysales20130504060509.pdf | 05/04/2013 10:05:09 | 05/04/2013 10:05:09 | 05/04/2013 19:39:29 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504101505.pdf | 05/04/2013 14:15:13 | 05/04/2013 14:15:12 | 05/04/2013 14:45:14 |
| /CurrentFuelSales/dailysales20130504060503.pdf | 05/04/2013 10:05:04 | 05/04/2013 10:05:03 | 05/04/2013 21:27:48 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504104503.pdf | 05/04/2013 14:45:04 | 05/04/2013 14:45:04 | 05/04/2013 15:13:17 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504114505.pdf | 05/04/2013 15:45:12 | 05/04/2013 15:45:12 | 05/04/2013 16:04:51 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504124503.pdf | 05/04/2013 16:45:03 | 05/04/2013 16:45:03 | 05/04/2013 17:13:57 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504131505.pdf | 05/04/2013 17:15:05 | 05/04/2013 17:15:05 | 05/04/2013 17:24:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504144504.pdf | 05/04/2013 18:45:04 | 05/04/2013 18:45:04 | 05/04/2013 19:08:11 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504151506.pdf | 05/04/2013 19:15:08 | 05/04/2013 19:15:08 | 05/04/2013 19:39:31 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504171506.pdf | 05/04/2013 21:15:13 | 05/04/2013 21:15:13 | 05/04/2013 21:27:53 |
| /CurrentFuelSales/sfjdailysales20130505060508.pdf | 05/05/2013 10:05:09 | 05/05/2013 10:05:09 | 05/05/2013 20:01:00 |
| /CurrentFuelSales/WRACurrentSalesReport.20130505104503.pdf | 05/05/2013 14:45:04 | 05/05/2013 14:45:04 | 05/05/2013 15:03:46 |
| /CurrentFuelSales/othersdailysales20130505060511.pdf | 05/05/2013 10:05:12 | 05/05/2013 10:05:12 | 05/06/2013 00:46:41 |
| /CurrentFuelSales/WRACurrentSalesReport.20130505151503.pdf | 05/05/2013 19:15:13 | 05/05/2013 19:15:13 | 05/05/2013 19:16:39 |

| File | Date 1 | Date 2 | Date 3 |
|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20130505154503.pdf | 05/05/2013 19:45:04 | 05/05/2013 19:45:04 | 05/05/2013 20:01:03 |
| /CurrentFuelSales/WRACurrentSalesReport.20130505204503.pdf | 05/06/2013 00:45:04 | 05/06/2013 00:45:04 | 05/06/2013 00:46:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20130506111505.pdf | 05/06/2013 15:15:06 | 05/06/2013 15:15:06 | 05/06/2013 15:37:13 |
| /CurrentFuelSales/othersdailysales20130506060552.pdf | 05/06/2013 10:05:53 | 05/06/2013 10:05:53 | 05/07/2013 16:22:48 |
| /CurrentFuelSales/WRACurrentSalesReport.20130506121503.pdf | 05/06/2013 16:15:04 | 05/06/2013 16:15:04 | 05/06/2013 16:29:10 |
| /CurrentFuelSales/WRACurrentSalesReport.20130506161507.pdf | 05/06/2013 20:15:08 | 05/06/2013 20:15:08 | 05/06/2013 20:27:53 |
| /CurrentFuelSales/dailysales050613.pdf | 05/06/2013 11:17:12 | 05/06/2013 11:17:12 | 05/07/2013 16:02:15 |
| /CurrentFuelSales/WRACurrentSalesReport.20130506174504.pdf | 05/06/2013 21:45:05 | 05/06/2013 21:45:05 | 05/07/2013 16:02:26 |
| /CurrentFuelSales/WRACurrentSalesReport.20130507121504.pdf | 05/07/2013 16:15:05 | 05/07/2013 16:15:05 | 05/07/2013 20:56:54 |
| /CurrentFuelSales/sfjdailysales20130507060506.pdf | 05/07/2013 10:05:06 | 05/07/2013 10:05:06 | 05/08/2013 15:00:48 |
| /CurrentFuelSales/WRACurrentSalesReport.20130507164504.pdf | 05/07/2013 20:45:05 | 05/07/2013 20:45:05 | 05/07/2013 23:01:44 |
| /CurrentFuelSales/WRACurrentSalesReport.20130507191506.pdf | 05/07/2013 23:15:07 | 05/07/2013 23:15:07 | 05/08/2013 15:00:47 |
| /CurrentFuelSales/WRACurrentSalesReport.20130508104508.pdf | 05/08/2013 14:45:09 | 05/08/2013 14:45:09 | 05/08/2013 15:10:44 |
| /CurrentFuelSales/othersdailysales20130508060511.pdf | 05/08/2013 10:05:11 | 05/08/2013 10:05:11 | 05/08/2013 18:50:02 |
| /CurrentFuelSales/WRACurrentSalesReport.20130508144507.pdf | 05/08/2013 18:45:08 | 05/08/2013 18:45:08 | 05/08/2013 18:50:08 |
| /CurrentFuelSales/othersdailysales20130509060508.pdf | 05/09/2013 10:05:09 | 05/09/2013 10:05:08 | 05/10/2013 00:05:38 |
| /CurrentFuelSales/WRACurrentSalesReport.20130509194502.pdf | 05/09/2013 23:45:03 | 05/09/2013 23:45:03 | 05/10/2013 00:05:42 |
| /CurrentFuelSales/sfjdailysales20130510060508.pdf | 05/10/2013 10:05:09 | 05/10/2013 10:05:09 | 05/10/2013 19:46:59 |
| /CurrentFuelSales/WRACurrentSalesReport.20130510124502.pdf | 05/10/2013 16:45:03 | 05/10/2013 16:45:03 | 05/10/2013 17:05:32 |
| /CurrentFuelSales/othersdailysales20130510060511.pdf | 05/10/2013 10:05:12 | 05/10/2013 10:05:12 | 05/10/2013 20:33:40 |
| /CurrentFuelSales/WRACurrentSalesReport.20130510141507.pdf | 05/10/2013 18:15:08 | 05/10/2013 18:15:08 | 05/10/2013 20:33:38 |
| /CurrentFuelSales/dailysales20130510060505.pdf | 05/10/2013 10:05:06 | 05/10/2013 10:05:06 | 05/10/2013 20:33:44 |
| /CurrentFuelSales/WRACurrentSalesReport.20130510161504.pdf | 05/10/2013 20:15:05 | 05/10/2013 20:15:05 | 05/10/2013 20:33:48 |
| /CurrentFuelSales/dailysales20130511060502.pdf | 05/11/2013 10:05:03 | 05/11/2013 10:05:03 | 05/12/2013 19:16:55 |
| /CurrentFuelSales/WRACurrentSalesReport.20130511121506.pdf | 05/11/2013 16:15:07 | 05/11/2013 16:15:07 | 05/11/2013 16:26:04 |
| /CurrentFuelSales/othersdailysales20130511060508.pdf | 05/11/2013 10:05:09 | 05/11/2013 10:05:08 | 05/12/2013 19:09:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20130511151503.pdf | 05/11/2013 19:15:04 | 05/11/2013 19:15:04 | 05/11/2013 19:24:51 |
| /CurrentFuelSales/WRACurrentSalesReport.20130511171506.pdf | 05/11/2013 21:15:07 | 05/11/2013 21:15:07 | 05/11/2013 21:37:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20130511191503.pdf | 05/11/2013 23:15:04 | 05/11/2013 23:15:04 | 05/11/2013 23:20:17 |
| /CurrentFuelSales/WRACurrentSalesReport.20130511211505.pdf | 05/12/2013 01:15:05 | 05/12/2013 01:15:05 | 05/12/2013 19:08:55 |
| /CurrentFuelSales/WRACurrentSalesReport.20130512151505.pdf | 05/12/2013 19:15:06 | 05/12/2013 19:15:06 | 05/12/2013 19:32:36 |
| /CurrentFuelSales/dailysales20130512060505.pdf | 05/12/2013 10:05:06 | 05/12/2013 10:05:06 | 05/12/2013 22:12:38 |
| /CurrentFuelSales/othersdailysales20130512060511.pdf | 05/12/2013 10:05:11 | 05/12/2013 10:05:11 | 05/12/2013 22:12:41 |
| /CurrentFuelSales/WRACurrentSalesReport.20130512154502.pdf | 05/12/2013 19:45:03 | 05/12/2013 19:45:03 | 05/12/2013 19:59:53 |
| /CurrentFuelSales/sfjdailysales20130512060508.pdf | 05/12/2013 10:05:09 | 05/12/2013 10:05:08 | 05/12/2013 22:12:42 |
| /CurrentFuelSales/WRACurrentSalesReport.20130512161506.pdf | 05/12/2013 20:15:07 | 05/12/2013 20:15:07 | 05/12/2013 20:43:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20130512164504.pdf | 05/12/2013 20:45:05 | 05/12/2013 20:45:05 | 05/12/2013 21:10:38 |
| /CurrentFuelSales/WRACurrentSalesReport.20130512174502.pdf | 05/12/2013 21:45:03 | 05/12/2013 21:45:03 | 05/12/2013 22:12:46 |
| /CurrentFuelSales/dailysales20130513060502.pdf | 05/13/2013 10:05:03 | 05/13/2013 10:05:03 | 05/14/2013 00:22:56 |
| /CurrentFuelSales/WRACurrentSalesReport.20130513151506.pdf | 05/13/2013 19:15:13 | 05/13/2013 19:15:13 | 05/13/2013 19:36:07 |
| /CurrentFuelSales/WRACurrentSalesReport.20130513201505.pdf | 05/14/2013 00:15:07 | 05/14/2013 00:15:07 | 05/14/2013 00:23:01 |
| /CurrentFuelSales/dailysales20130514060502.pdf | 05/14/2013 10:05:03 | 05/14/2013 10:05:03 | 05/14/2013 19:26:02 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514071502.pdf | 05/14/2013 11:15:03 | 05/14/2013 11:15:03 | 05/14/2013 11:44:29 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514094506.pdf | 05/14/2013 13:45:07 | 05/14/2013 13:45:07 | 05/14/2013 13:47:09 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514104515.pdf | 05/14/2013 14:45:16 | 05/14/2013 14:45:16 | 05/14/2013 15:23:09 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514111506.pdf | 05/14/2013 15:15:07 | 05/14/2013 15:15:07 | 05/14/2013 15:38:38 |
| /CurrentFuelSales/othersdailysales20130514060508.pdf | 05/14/2013 10:05:09 | 05/14/2013 10:05:08 | 05/14/2013 21:37:28 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514124502.pdf | 05/14/2013 16:45:03 | 05/14/2013 16:45:03 | 05/14/2013 17:12:09 |
| /CurrentFuelSales/sfjdailysales20130514060505.pdf | 05/14/2013 10:05:06 | 05/14/2013 10:05:06 | 05/14/2013 19:26:04 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514131506.pdf | 05/14/2013 17:15:07 | 05/14/2013 17:15:07 | 05/14/2013 17:27:42 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514144504.pdf | 05/14/2013 18:45:05 | 05/14/2013 18:45:05 | 05/14/2013 19:26:01 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514151503.pdf | 05/14/2013 19:15:04 | 05/14/2013 19:15:04 | 05/14/2013 19:26:19 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514171506.pdf | 05/14/2013 21:15:07 | 05/14/2013 21:15:07 | 05/14/2013 21:37:31 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514234505.pdf | 05/15/2013 03:45:06 | 05/15/2013 03:45:06 | 05/15/2013 04:09:18 |
| /CurrentFuelSales/WRACurrentSalesReport.20130515081505.pdf | 05/15/2013 12:15:06 | 05/15/2013 12:15:06 | 05/15/2013 12:42:21 |
| /CurrentFuelSales/othersdailysales20130515060511.pdf | 05/15/2013 10:05:11 | 05/15/2013 10:05:11 | 05/15/2013 13:15:51 |
| /CurrentFuelSales/WRACurrentSalesReport.20130515091506.pdf | 05/15/2013 13:15:07 | 05/15/2013 13:15:07 | 05/15/2013 13:15:53 |
| /CurrentFuelSales/sfjdailysales20130515060508.pdf | 05/15/2013 10:05:08 | 05/15/2013 10:05:08 | 05/15/2013 17:27:01 |

| File | Created | Modified | Accessed |
|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20130515124507.pdf | 05/15/2013 16:45:08 | 05/15/2013 16:45:08 | 05/15/2013 16:49:03 |
| /CurrentFuelSales/dailysales20130515060505.pdf | 05/15/2013 10:05:06 | 05/15/2013 10:05:06 | 05/15/2013 17:27:04 |
| /CurrentFuelSales/WRACurrentSalesReport.20130515131503.pdf | 05/15/2013 17:15:04 | 05/15/2013 17:15:04 | 05/15/2013 17:27:07 |
| /CurrentFuelSales/WRACurrentSalesReport.20130515144507.pdf | 05/15/2013 18:45:08 | 05/15/2013 18:45:07 | 05/17/2013 22:57:05 |
| /CurrentFuelSales/sfjdailysales20130517060508.pdf | 05/17/2013 10:05:09 | 05/17/2013 10:05:09 | 05/17/2013 22:57:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20130517184506.pdf | 05/17/2013 22:45:07 | 05/17/2013 22:45:07 | 05/17/2013 22:57:11 |
| /CurrentFuelSales/WRACurrentSalesReport.20130518081502.pdf | 05/18/2013 12:15:03 | 05/18/2013 12:15:02 | 05/18/2013 12:40:53 |
| /CurrentFuelSales/othersdailysales20130518060508.pdf | 05/18/2013 10:05:09 | 05/18/2013 10:05:08 | 05/18/2013 21:25:19 |
| /CurrentFuelSales/WRACurrentSalesReport.20130518171507.pdf | 05/18/2013 21:15:08 | 05/18/2013 21:15:08 | 05/18/2013 21:25:22 |
| /CurrentFuelSales/sfjdailysales20130519060505.pdf | 05/19/2013 10:05:06 | 05/19/2013 10:05:06 | 05/19/2013 23:16:23 |
| /CurrentFuelSales/WRACurrentSalesReport.20130519191503.pdf | 05/19/2013 23:15:04 | 05/19/2013 23:15:04 | 05/19/2013 23:16:25 |
| /CurrentFuelSales/sfjdailysales20130520060505.pdf | 05/20/2013 10:05:06 | 05/20/2013 10:05:06 | 05/20/2013 16:34:46 |
| /CurrentFuelSales/WRACurrentSalesReport.20130520121505.pdf | 05/20/2013 16:15:06 | 05/20/2013 16:15:06 | 05/20/2013 16:34:48 |
| /CurrentFuelSales/othersdailysales20130520060508.pdf | 05/20/2013 10:05:09 | 05/20/2013 10:05:09 | 05/20/2013 23:00:10 |
| /CurrentFuelSales/WRACurrentSalesReport.20130520144507.pdf | 05/20/2013 18:45:08 | 05/20/2013 18:45:07 | 05/20/2013 20:02:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20130520174506.pdf | 05/20/2013 21:45:07 | 05/20/2013 21:45:07 | 05/20/2013 22:03:50 |
| /CurrentFuelSales/WRACurrentSalesReport.20130520184507.pdf | 05/20/2013 22:45:07 | 05/20/2013 22:45:07 | 05/20/2013 23:00:11 |
| /CurrentFuelSales/othersdailysales20130521060510.pdf | 05/21/2013 10:05:10 | 05/21/2013 10:05:10 | 05/21/2013 17:39:58 |
| /CurrentFuelSales/WRACurrentSalesReport.20130521094502.pdf | 05/21/2013 13:45:03 | 05/21/2013 13:45:03 | 05/21/2013 17:39:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20130521131503.pdf | 05/21/2013 17:15:13 | 05/21/2013 17:15:13 | 05/21/2013 17:40:02 |
| /CurrentFuelSales/dailysales20130522060502.pdf | 05/22/2013 10:05:02 | 05/22/2013 10:05:02 | 05/22/2013 18:28:48 |
| /CurrentFuelSales/WRACurrentSalesReport.20130522081507.pdf | 05/22/2013 12:15:08 | 05/22/2013 12:15:07 | 05/22/2013 12:24:15 |
| /CurrentFuelSales/WRACurrentSalesReport.20130522094503.pdf | 05/22/2013 13:45:04 | 05/22/2013 13:45:04 | 05/22/2013 14:01:02 |
| /CurrentFuelSales/WRACurrentSalesReport.20130522114503.pdf | 05/22/2013 15:45:04 | 05/22/2013 15:45:04 | 05/22/2013 15:52:17 |
| /CurrentFuelSales/WRACurrentSalesReport.20130522141504.pdf | 05/22/2013 18:15:05 | 05/22/2013 18:15:05 | 05/23/2013 02:10:58 |
| /CurrentFuelSales/WRACurrentSalesReport.20130522214502.pdf | 05/23/2013 01:45:02 | 05/23/2013 01:45:02 | 05/23/2013 02:11:07 |
| /CurrentFuelSales/othersdailysales20130523060510.pdf | 05/23/2013 10:05:12 | 05/23/2013 10:05:12 | 05/23/2013 11:04:12 |
| /CurrentFuelSales/sfjdailysales20130523060507.pdf | 05/23/2013 10:05:08 | 05/23/2013 10:05:08 | 05/23/2013 11:04:14 |
| /CurrentFuelSales/dailysales20130523060504.pdf | 05/23/2013 10:05:05 | 05/23/2013 10:05:05 | 05/23/2013 11:04:20 |
| /CurrentFuelSales/WRACurrentSalesReport.20130523134506.pdf | 05/23/2013 17:45:06 | 05/23/2013 17:45:06 | 05/23/2013 17:46:03 |
| /CurrentFuelSales/WRACurrentSalesReport.20130523144505.pdf | 05/23/2013 18:45:06 | 05/23/2013 18:45:06 | 05/23/2013 19:12:42 |
| /CurrentFuelSales/WRACurrentSalesReport.20130523164504.pdf | 05/23/2013 20:45:05 | 05/23/2013 20:45:05 | 05/23/2013 20:55:56 |
| /CurrentFuelSales/sfjdailysales20130524060508.pdf | 05/24/2013 10:05:09 | 05/24/2013 10:05:09 | 05/25/2013 15:17:48 |
| /CurrentFuelSales/WRACurrentSalesReport.20130524141505.pdf | 05/24/2013 18:15:06 | 05/24/2013 18:15:06 | 05/24/2013 18:45:06 |
| /CurrentFuelSales/WRACurrentSalesReport.20130524154507.pdf | 05/24/2013 19:45:08 | 05/24/2013 19:45:08 | 05/24/2013 19:58:43 |
| /CurrentFuelSales/WRACurrentSalesReport.20130524184502.pdf | 05/24/2013 22:45:03 | 05/24/2013 22:45:03 | 05/25/2013 15:19:52 |
| /CurrentFuelSales/sfjdailysales20130525060505.pdf | 05/25/2013 10:05:05 | 05/25/2013 10:05:05 | 05/25/2013 15:19:56 |
| /CurrentFuelSales/WRACurrentSalesReport.20130525111514.pdf | 05/25/2013 15:15:15 | 05/25/2013 15:15:15 | 05/29/2013 14:32:08 |
| /CurrentFuelSales/sfjdailysales20130529060505.pdf | 05/29/2013 10:05:05 | 05/29/2013 10:05:05 | 05/30/2013 19:00:44 |
| /CurrentFuelSales/WRACurrentSalesReport.20130529101506.pdf | 05/29/2013 14:15:07 | 05/29/2013 14:15:07 | 05/29/2013 14:32:13 |
| /CurrentFuelSales/WRACurrentSalesReport.20130529151502.pdf | 05/29/2013 19:15:13 | 05/29/2013 19:15:13 | 05/29/2013 19:30:31 |
| /CurrentFuelSales/othersdailysales20130529060507.pdf | 05/29/2013 10:05:08 | 05/29/2013 10:05:08 | 05/29/2013 21:19:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20130529171503.pdf | 05/29/2013 21:15:04 | 05/29/2013 21:15:04 | 05/30/2013 19:00:45 |
| /CurrentFuelSales/dailysales20130530060502.pdf | 05/30/2013 10:05:03 | 05/30/2013 10:05:03 | 05/30/2013 19:03:06 |
| /CurrentFuelSales/WRACurrentSalesReport.20130530144504.pdf | 05/30/2013 18:45:05 | 05/30/2013 18:45:05 | 05/30/2013 19:03:17 |
| /CurrentFuelSales/sfjdailysales20130530060506.pdf | 05/30/2013 10:05:07 | 05/30/2013 10:05:07 | 05/30/2013 21:06:39 |
| /CurrentFuelSales/WRACurrentSalesReport.20130530164506.pdf | 05/30/2013 20:45:06 | 05/30/2013 20:45:06 | 05/30/2013 21:06:42 |
| /CurrentFuelSales/sfjdailysales20130531060508.pdf | 05/31/2013 10:05:09 | 05/31/2013 10:05:09 | 05/31/2013 16:41:38 |
| /CurrentFuelSales/WRACurrentSalesReport.20130531121505.pdf | 05/31/2013 16:15:06 | 05/31/2013 16:15:06 | 05/31/2013 16:41:40 |
| /CurrentFuelSales/othersdailysales20130531060511.pdf | 05/31/2013 10:05:12 | 05/31/2013 10:05:12 | 05/31/2013 17:09:46 |
| /CurrentFuelSales/WRACurrentSalesReport.20130531124506.pdf | 05/31/2013 16:45:07 | 05/31/2013 16:45:07 | 05/31/2013 17:09:53 |
| /CurrentFuelSales/WRACurrentSalesReport.20130602174502.pdf | 06/02/2013 21:45:03 | 06/02/2013 21:45:03 | 06/02/2013 22:04:42 |
| /CurrentFuelSales/WRACurrentSalesReport.20130603071502.pdf | 06/03/2013 11:15:03 | 06/03/2013 11:15:03 | 06/03/2013 11:28:37 |
| /CurrentFuelSales/sfjdailysales20130603060507.pdf | 06/03/2013 10:05:07 | 06/03/2013 10:05:07 | 06/03/2013 13:05:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20130603084503.pdf | 06/03/2013 12:45:04 | 06/03/2013 12:45:04 | 06/04/2013 17:20:37 |
| /CurrentFuelSales/WRACurrentSalesReport.20130604131506.pdf | 06/04/2013 17:15:07 | 06/04/2013 17:15:07 | 06/04/2013 17:20:41 |
| /CurrentFuelSales/dailysales20130604060502.pdf | 06/04/2013 10:05:03 | 06/04/2013 10:05:03 | 06/04/2013 17:20:56 |
| /CurrentFuelSales/WRACurrentSalesReport.20130604144506.pdf | 06/04/2013 18:45:07 | 06/04/2013 18:45:07 | 06/04/2013 18:47:26 |

| Path | Created | Modified | Accessed |
|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20130604194502.pdf | 06/04/2013 23:45:03 | 06/04/2013 23:45:03 | 06/04/2013 23:45:39 |
| /CurrentFuelSales/WRACurrentSalesReport.20130605084503.pdf | 06/05/2013 12:45:04 | 06/05/2013 12:45:04 | 06/05/2013 14:07:51 |
| /CurrentFuelSales/WRACurrentSalesReport.20130605094504.pdf | 06/05/2013 13:45:05 | 06/05/2013 13:45:05 | 06/05/2013 14:08:17 |
| /CurrentFuelSales/sfjdailysales20130605060505.pdf | 06/05/2013 10:05:06 | 06/05/2013 10:05:06 | 06/05/2013 17:41:49 |
| /CurrentFuelSales/WRACurrentSalesReport.20130605131510.pdf | 06/05/2013 17:15:10 | 06/05/2013 17:15:10 | 06/05/2013 17:41:28 |
| /CurrentFuelSales/dailysales20130605060502.pdf | 06/05/2013 10:05:03 | 06/05/2013 10:05:03 | 06/05/2013 17:41:56 |
| /CurrentFuelSales/WRACurrentSalesReport.20130605161515.pdf | 06/05/2013 20:15:16 | 06/05/2013 20:15:16 | 06/05/2013 20:42:23 |
| /CurrentFuelSales/WRACurrentSalesReport.20130606121502.pdf | 06/06/2013 16:15:03 | 06/06/2013 16:15:03 | 06/06/2013 16:21:43 |
| /CurrentFuelSales/sfjdailysales20130606060508.pdf | 06/06/2013 10:05:09 | 06/06/2013 10:05:09 | 06/06/2013 22:10:43 |
| /CurrentFuelSales/WRACurrentSalesReport.20130606161504.pdf | 06/06/2013 20:15:05 | 06/06/2013 20:15:05 | 06/06/2013 20:43:14 |
| /CurrentFuelSales/WRACurrentSalesReport.20130606174503.pdf | 06/06/2013 21:45:04 | 06/06/2013 21:45:04 | 06/06/2013 22:10:46 |
| /CurrentFuelSales/sfjdailysales20130608060504.pdf | 06/08/2013 10:05:05 | 06/08/2013 10:05:05 | 06/08/2013 23:35:41 |
| /CurrentFuelSales/WRACurrentSalesReport.20130608191505.pdf | 06/08/2013 23:15:06 | 06/08/2013 23:15:06 | 06/08/2013 23:35:42 |
| /CurrentFuelSales/sfjdailysales20130609060505.pdf | 06/09/2013 10:05:06 | 06/09/2013 10:05:06 | 06/09/2013 21:34:10 |
| /CurrentFuelSales/WRACurrentSalesReport.20130609121503.pdf | 06/09/2013 16:15:04 | 06/09/2013 16:15:04 | 06/09/2013 16:35:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20130609171506.pdf | 06/09/2013 21:15:07 | 06/09/2013 21:15:07 | 06/09/2013 21:34:13 |
| /CurrentFuelSales/WRACurrentSalesReport.20130610091504.pdf | 06/10/2013 13:15:04 | 06/10/2013 13:15:04 | 06/10/2013 13:18:25 |
| /CurrentFuelSales/sfjdailysales20130610060508.pdf | 06/10/2013 10:05:09 | 06/10/2013 10:05:09 | 06/11/2013 14:19:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20130610104504.pdf | 06/10/2013 14:45:04 | 06/10/2013 14:45:04 | 06/10/2013 14:49:59 |
| /CurrentFuelSales/WRACurrentSalesReport.20130610151510.pdf | 06/10/2013 19:15:11 | 06/10/2013 19:15:11 | 06/11/2013 14:18:21 |
| /CurrentFuelSales/dailysales20130611060502.pdf | 06/11/2013 10:05:03 | 06/11/2013 10:05:03 | 06/11/2013 14:42:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20130611101505.pdf | 06/11/2013 14:15:06 | 06/11/2013 14:15:06 | 06/11/2013 14:42:33 |
| /Mark Hazelwood/Itineraries/June 2013/June 11 - 13, 2013/June 11 - 13, 2013 - Flight Schedule.pdf | 06/10/2013 19:41:13 | 06/10/2013 20:11:57 | 06/11/2013 14:23:58 |
| /Mark Hazelwood/Itineraries/June 2013/June 11 - 13, 2013/June 11 - 13, 2013 -Itinerary.docx | 06/10/2013 20:10:51 | 06/10/2013 20:11:56 | |
| /CurrentFuelSales/sfjdailysales20130611060505.pdf | 06/11/2013 10:05:06 | 06/11/2013 10:05:06 | 06/11/2013 19:10:21 |
| /Mark Hazelwood/Itineraries/June 2013/June 11 - 13, 2013/June 13, 2013 - Dinner Reservation.pdf | 06/10/2013 19:30:51 | 06/10/2013 20:12:03 | 06/11/2013 15:01:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20130611104502.pdf | 06/11/2013 14:45:03 | 06/11/2013 14:45:03 | 06/11/2013 15:01:22 |
| /CurrentFuelSales/WRACurrentSalesReport.20130611144503.pdf | 06/11/2013 18:45:05 | 06/11/2013 18:45:05 | 06/11/2013 19:10:26 |
| /CurrentFuelSales/sfjdailysales20130612060505.pdf | 06/12/2013 10:05:06 | 06/12/2013 10:05:05 | 06/12/2013 21:39:06 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612074502.pdf | 06/12/2013 11:45:03 | 06/12/2013 11:45:03 | 06/12/2013 12:00:23 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612104502.pdf | 06/12/2013 14:45:03 | 06/12/2013 14:45:03 | 06/12/2013 15:09:53 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612131502.pdf | 06/12/2013 17:15:03 | 06/12/2013 17:15:03 | 06/12/2013 17:44:29 |
| /CurrentFuelSales/dailysales20130612060502.pdf | 06/12/2013 10:05:03 | 06/12/2013 10:05:03 | 06/12/2013 17:41:03 |
| /CurrentFuelSales/othersdailysales20130612060508.pdf | 06/12/2013 10:05:08 | 06/12/2013 10:05:08 | 06/12/2013 17:54:15 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612134502.pdf | 06/12/2013 17:45:03 | 06/12/2013 17:45:02 | 06/12/2013 17:54:17 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612144504.pdf | 06/12/2013 18:45:04 | 06/12/2013 18:45:04 | 06/12/2013 18:58:56 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612161503.pdf | 06/12/2013 20:15:04 | 06/12/2013 20:15:04 | 06/12/2013 20:40:57 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612171506.pdf | 06/12/2013 21:15:07 | 06/12/2013 21:15:07 | 06/12/2013 21:39:09 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613091505.pdf | 06/13/2013 13:15:05 | 06/13/2013 13:15:05 | 06/13/2013 13:34:26 |
| /CurrentFuelSales/sfjdailysales20130613060505.pdf | 06/13/2013 10:05:06 | 06/13/2013 10:05:06 | 06/14/2013 04:05:53 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613094508.pdf | 06/13/2013 13:45:09 | 06/13/2013 13:45:09 | 06/13/2013 14:08:37 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613134502.pdf | 06/13/2013 17:45:03 | 06/13/2013 17:45:03 | 06/13/2013 18:03:03 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613141502.pdf | 06/13/2013 18:15:03 | 06/13/2013 18:15:02 | 06/13/2013 18:44:19 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613151502.pdf | 06/13/2013 19:15:03 | 06/13/2013 19:15:03 | 06/13/2013 19:39:41 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613164505.pdf | 06/13/2013 20:45:06 | 06/13/2013 20:45:06 | 06/13/2013 21:07:34 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613171502.pdf | 06/13/2013 21:15:02 | 06/13/2013 21:15:02 | 06/13/2013 22:26:18 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613181505.pdf | 06/13/2013 22:15:06 | 06/13/2013 22:15:06 | 06/13/2013 22:26:58 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613224502.pdf | 06/14/2013 02:45:03 | 06/14/2013 02:45:03 | 06/14/2013 03:57:38 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613234502.pdf | 06/14/2013 03:45:03 | 06/14/2013 03:45:03 | 06/15/2013 14:47:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20130615104502.pdf | 06/15/2013 14:45:03 | 06/15/2013 14:45:03 | 06/15/2013 15:12:51 |
| /CurrentFuelSales/sfjdailysales20130615060505.pdf | 06/15/2013 10:05:06 | 06/15/2013 10:05:06 | 06/16/2013 01:17:25 |
| /CurrentFuelSales/WRACurrentSalesReport.20130615211504.pdf | 06/16/2013 01:15:05 | 06/16/2013 01:15:05 | 06/16/2013 01:17:28 |
| /CurrentFuelSales/WRACurrentSalesReport.20130616084502.pdf | 06/16/2013 12:45:03 | 06/16/2013 12:45:03 | 06/16/2013 12:53:56 |
| /CurrentFuelSales/sfjdailysales20130616060505.pdf | 06/16/2013 10:05:06 | 06/16/2013 10:05:06 | 06/17/2013 02:57:11 |
| /CurrentFuelSales/WRACurrentSalesReport.20130616111505.pdf | 06/16/2013 15:15:06 | 06/16/2013 15:15:06 | 06/16/2013 15:24:07 |
| /CurrentFuelSales/WRACurrentSalesReport.20130616151506.pdf | 06/16/2013 19:15:07 | 06/16/2013 19:15:07 | 06/16/2013 19:27:38 |
| /CurrentFuelSales/WRACurrentSalesReport.20130616224505.pdf | 06/17/2013 02:45:06 | 06/17/2013 02:45:06 | 06/17/2013 02:57:14 |
| /CurrentFuelSales/sfjdailysales20130617060508.pdf | 06/17/2013 10:05:08 | 06/17/2013 10:05:08 | 06/17/2013 16:07:19 |

| Path | Date 1 | Date 2 | Date 3 |
|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20130617094503.pdf | 06/17/2013 13:45:04 | 06/17/2013 13:45:04 | 06/17/2013 14:08:59 |
| /CurrentFuelSales/WRACurrentSalesReport.20130617101516.pdf | 06/17/2013 14:15:17 | 06/17/2013 14:15:17 | 06/17/2013 14:28:31 |
| /CurrentFuelSales/WRACurrentSalesReport.20130617114505.pdf | 06/17/2013 15:45:06 | 06/17/2013 15:45:06 | 06/17/2013 16:07:22 |
| /CurrentFuelSales/WRACurrentSalesReport.20130617141503.pdf | 06/17/2013 18:15:04 | 06/17/2013 18:15:03 | 06/17/2013 18:26:29 |
| /CurrentFuelSales/WRACurrentSalesReport.20130618161506.pdf | 06/18/2013 20:15:07 | 06/18/2013 20:15:06 | 06/18/2013 20:39:14 |
| /CurrentFuelSales/WRACurrentSalesReport.20130619144503.pdf | 06/19/2013 18:45:05 | 06/19/2013 18:45:04 | 06/19/2013 18:54:18 |
| /CurrentFuelSales/sfjdailysales20130620060505.pdf | 06/20/2013 10:05:06 | 06/20/2013 10:05:05 | 06/20/2013 14:21:09 |
| /CurrentFuelSales/WRACurrentSalesReport.20130620094503.pdf | 06/20/2013 13:45:04 | 06/20/2013 13:45:04 | 06/20/2013 14:03:29 |
| /CurrentFuelSales/WRACurrentSalesReport.20130620101505.pdf | 06/20/2013 14:15:06 | 06/20/2013 14:15:05 | 06/20/2013 14:21:11 |
| /CurrentFuelSales/WRACurrentSalesReport.20130620124505.pdf | 06/20/2013 16:45:06 | 06/20/2013 16:45:06 | 06/20/2013 17:03:40 |
| /CurrentFuelSales/WRACurrentSalesReport.20130620134505.pdf | 06/20/2013 17:45:06 | 06/20/2013 17:45:06 | 06/23/2013 22:58:09 |
| /CurrentFuelSales/WRACurrentSalesReport.20130623184502.pdf | 06/23/2013 22:45:03 | 06/23/2013 22:45:03 | 06/23/2013 22:58:13 |
| /CurrentFuelSales/sfjdailysales20130623060508.pdf | 06/23/2013 10:05:09 | 06/23/2013 10:05:09 | 06/23/2013 23:34:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20130623191503.pdf | 06/23/2013 23:15:04 | 06/23/2013 23:15:04 | 06/23/2013 23:34:10 |
| /CurrentFuelSales/sfjdailysales20130624060509.pdf | 06/24/2013 10:05:10 | 06/24/2013 10:05:10 | 06/24/2013 15:01:57 |
| /CurrentFuelSales/WRACurrentSalesReport.20130624084502.pdf | 06/24/2013 12:45:03 | 06/24/2013 12:45:03 | 06/24/2013 13:11:26 |
| /CurrentFuelSales/WRACurrentSalesReport.20130624101503.pdf | 06/24/2013 14:15:04 | 06/24/2013 14:15:04 | 06/24/2013 14:43:40 |
| /CurrentFuelSales/WRACurrentSalesReport.20130624104503.pdf | 06/24/2013 14:45:03 | 06/24/2013 14:45:03 | 06/26/2013 11:43:27 |
| /CurrentFuelSales/WRACurrentSalesReport.20130626071502.pdf | 06/26/2013 11:15:03 | 06/26/2013 11:15:03 | 06/26/2013 15:12:37 |
| /CurrentFuelSales/WRACurrentSalesReport.20130626104506.pdf | 06/26/2013 14:45:07 | 06/26/2013 14:45:07 | 06/26/2013 15:12:55 |
| /CurrentFuelSales/WRACurrentSalesReport.20130626121504.pdf | 06/26/2013 16:15:05 | 06/26/2013 16:15:05 | 06/26/2013 18:46:30 |
| /CurrentFuelSales/WRACurrentSalesReport.20130626144504.pdf | 06/26/2013 18:45:05 | 06/26/2013 18:45:05 | 06/26/2013 19:24:12 |
| /CurrentFuelSales/WRACurrentSalesReport.20130626151506.pdf | 06/26/2013 19:15:07 | 06/26/2013 19:15:07 | 06/26/2013 21:45:22 |
| /CurrentFuelSales/WRACurrentSalesReport.20130626174503.pdf | 06/26/2013 21:45:04 | 06/26/2013 21:45:04 | 06/26/2013 21:45:51 |
| /CurrentFuelSales/WRACurrentSalesReport.20130627074501.pdf | 06/27/2013 11:45:02 | 06/27/2013 11:45:02 | 06/27/2013 11:52:40 |
| /CurrentFuelSales/WRACurrentSalesReport.20130627114503.pdf | 06/27/2013 15:45:03 | 06/27/2013 15:45:03 | 06/27/2013 16:05:27 |
| /CurrentFuelSales/WRACurrentSalesReport.20130627151507.pdf | 06/27/2013 19:15:08 | 06/27/2013 19:15:07 | 06/27/2013 19:31:12 |
| /CurrentFuelSales/WRACurrentSalesReport.20130627181506.pdf | 06/27/2013 22:15:07 | 06/27/2013 22:15:07 | 06/27/2013 22:22:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20130628094503.pdf | 06/28/2013 13:45:04 | 06/28/2013 13:45:04 | 06/28/2013 14:05:47 |
| /CurrentFuelSales/sfjdailysales20130629060505.pdf | 06/29/2013 10:05:05 | 06/29/2013 10:05:05 | 06/29/2013 19:00:16 |
| /CurrentFuelSales/WRACurrentSalesReport.20130629144504.pdf | 06/29/2013 18:45:05 | 06/29/2013 18:45:05 | 06/29/2013 19:00:18 |
| /CurrentFuelSales/WRACurrentSalesReport.20130630184505.pdf | 06/30/2013 22:45:06 | 06/30/2013 22:45:06 | 06/30/2013 22:59:04 |
| /CurrentFuelSales/sfjdailysales20130701060505.pdf | 07/01/2013 10:05:06 | 07/01/2013 10:05:06 | 07/01/2013 14:35:44 |
| /CurrentFuelSales/WRACurrentSalesReport.20130701101503.pdf | 07/01/2013 14:15:04 | 07/01/2013 14:15:04 | 07/01/2013 14:35:46 |
| /CurrentFuelSales/WRACurrentSalesReport.20130702154503.pdf | 07/02/2013 19:45:04 | 07/02/2013 19:45:04 | 07/02/2013 19:53:54 |
| /CurrentFuelSales/sfjdailysales20130703060507.pdf | 07/03/2013 10:05:08 | 07/03/2013 10:05:08 | 07/03/2013 18:26:41 |
| /CurrentFuelSales/WRACurrentSalesReport.20130703094506.pdf | 07/03/2013 13:45:15 | 07/03/2013 13:45:15 | 07/03/2013 14:08:19 |
| /CurrentFuelSales/WRACurrentSalesReport.20130703104503.pdf | 07/03/2013 14:45:03 | 07/03/2013 14:45:03 | 07/03/2013 15:13:30 |
| /CurrentFuelSales/WRACurrentSalesReport.20130703111506.pdf | 07/03/2013 15:15:15 | 07/03/2013 15:15:15 | 07/03/2013 15:42:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20130703141506.pdf | 07/03/2013 18:15:07 | 07/03/2013 18:15:07 | 07/03/2013 18:26:43 |
| /CurrentFuelSales/sfjdailysales20130704060505.pdf | 07/04/2013 10:05:06 | 07/04/2013 10:05:05 | 07/04/2013 16:21:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20130704121504.pdf | 07/04/2013 16:15:15 | 07/04/2013 16:15:15 | 07/04/2013 16:21:47 |
| /CurrentFuelSales/sfjdailysales20130706060508.pdf | 07/06/2013 10:05:09 | 07/06/2013 10:05:09 | 07/06/2013 14:23:17 |
| /CurrentFuelSales/WRACurrentSalesReport.20130706101502.pdf | 07/06/2013 14:15:02 | 07/06/2013 14:15:02 | 07/09/2013 16:41:57 |
| /CurrentFuelSales/sfjdailysales20130709060505.pdf | 07/09/2013 10:05:06 | 07/09/2013 10:05:05 | 07/09/2013 21:15:02 |
| /CurrentFuelSales/WRACurrentSalesReport.20130709121512.pdf | 07/09/2013 16:15:13 | 07/09/2013 16:15:13 | 07/09/2013 18:11:02 |
| /CurrentFuelSales/othersdailysales20130709060508.pdf | 07/09/2013 10:05:08 | 07/09/2013 10:05:08 | 07/09/2013 21:15:04 |
| /CurrentFuelSales/dailysales20130709060502.pdf | 07/09/2013 10:05:03 | 07/09/2013 10:05:02 | 07/09/2013 18:50:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20130709144505.pdf | 07/09/2013 18:45:06 | 07/09/2013 18:45:06 | 07/09/2013 21:15:05 |
| /CurrentFuelSales/WRACurrentSalesReport.20130709171506.pdf | 07/09/2013 21:15:07 | 07/09/2013 21:15:06 | 07/10/2013 18:18:01 |
| /CurrentFuelSales/WRACurrentSalesReport.20130710141503.pdf | 07/10/2013 18:15:03 | 07/10/2013 18:15:03 | 07/10/2013 18:42:16 |
| /CurrentFuelSales/sfjdailysales20130710060509.pdf | 07/10/2013 10:05:10 | 07/10/2013 10:05:10 | 07/11/2013 15:43:57 |
| /Mark Hazelwood/Sales/Copy of Masterrebatelisty.xlsx | 05/08/2013 19:01:37 | 05/08/2013 19:04:34 | |
| /CurrentFuelSales/WRACurrentSalesReport.20130710164505.pdf | 07/10/2013 20:45:06 | 07/10/2013 20:45:06 | 07/10/2013 21:01:33 |
| /CurrentFuelSales/WRACurrentSalesReport.20130710174503.pdf | 07/10/2013 21:45:03 | 07/10/2013 21:45:03 | 07/11/2013 17:53:01 |
| /CurrentFuelSales/WRACurrentSalesReport.20130711134503.pdf | 07/11/2013 17:45:03 | 07/11/2013 17:45:03 | 07/11/2013 17:53:04 |
| /CurrentFuelSales/WRACurrentSalesReport.20130712121505.pdf | 07/12/2013 16:15:06 | 07/12/2013 16:15:06 | 07/12/2013 16:43:46 |
| /CurrentFuelSales/WRACurrentSalesReport.20130712154506.pdf | 07/12/2013 19:45:13 | 07/12/2013 19:45:13 | 07/12/2013 21:55:49 |

| Path | Date 1 | Date 2 | Date 3 |
|---|---|---|---|
| /CurrentFuelSales/othersdailysales20130712060512.pdf | 07/12/2013 10:05:13 | 07/12/2013 10:05:13 | 07/12/2013 21:55:47 |
| /CurrentFuelSales/WRACurrentSalesReport.20130712174505.pdf | 07/12/2013 21:45:06 | 07/12/2013 21:45:06 | 07/14/2013 21:34:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20130714171502.pdf | 07/14/2013 21:15:03 | 07/14/2013 21:15:03 | 07/16/2013 17:53:00 |
| /CurrentFuelSales/WRACurrentSalesReport.20130716144502.pdf | 07/16/2013 18:45:10 | 07/16/2013 18:45:10 | 07/17/2013 15:42:07 |
| /CurrentFuelSales/WRACurrentSalesReport.20130717164504.pdf | 07/17/2013 20:45:05 | 07/17/2013 20:45:04 | 07/17/2013 21:02:51 |
| /CurrentFuelSales/sfjdailysales20130719060505.pdf | 07/19/2013 10:05:06 | 07/19/2013 10:05:06 | 07/19/2013 21:04:20 |
| /CurrentFuelSales/WRACurrentSalesReport.20130719094507.pdf | 07/19/2013 13:45:07 | 07/19/2013 13:45:07 | 07/19/2013 14:09:35 |
| /CurrentFuelSales/WRACurrentSalesReport.20130719154503.pdf | 07/19/2013 19:45:04 | 07/19/2013 19:45:04 | 07/19/2013 19:49:07 |
| /CurrentFuelSales/WRACurrentSalesReport.20130719164503.pdf | 07/19/2013 20:45:10 | 07/19/2013 20:45:10 | 07/19/2013 21:04:41 |
| /CurrentFuelSales/othersdailysales20130719060508.pdf | 07/19/2013 10:05:09 | 07/19/2013 10:05:09 | 07/19/2013 21:04:33 |
| /CurrentFuelSales/dailysales20130719060502.pdf | 07/19/2013 10:05:03 | 07/19/2013 10:05:03 | 07/19/2013 21:04:35 |
| /CurrentFuelSales/WRACurrentSalesReport.20130722094504.pdf | 07/22/2013 13:45:05 | 07/22/2013 13:45:05 | 07/22/2013 13:47:05 |
| /CurrentFuelSales/sfjdailysales20130723060505.pdf | 07/23/2013 10:05:06 | 07/23/2013 10:05:06 | 07/23/2013 18:44:30 |
| /CurrentFuelSales/WRACurrentSalesReport.20130723094503.pdf | 07/23/2013 13:45:04 | 07/23/2013 13:45:04 | 07/23/2013 18:44:32 |
| /CurrentFuelSales/othersdailysales20130723060508.pdf | 07/23/2013 10:05:09 | 07/23/2013 10:05:09 | 07/23/2013 18:44:43 |
| /CurrentFuelSales/WRACurrentSalesReport.20130723141504.pdf | 07/23/2013 18:15:05 | 07/23/2013 18:15:05 | 07/24/2013 19:22:33 |
| /CurrentFuelSales/sfjdailysales20130724060505.pdf | 07/24/2013 10:05:06 | 07/24/2013 10:05:06 | 07/25/2013 18:25:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20130724151508.pdf | 07/24/2013 19:15:09 | 07/24/2013 19:15:08 | 07/24/2013 19:22:39 |
| /CurrentFuelSales/WRACurrentSalesReport.20130725141505.pdf | 07/25/2013 18:15:06 | 07/25/2013 18:15:06 | 07/25/2013 18:25:23 |
| /CurrentFuelSales/sfjdailysales20130725060508.pdf | 07/25/2013 10:05:08 | 07/25/2013 10:05:08 | 07/25/2013 19:05:57 |
| /CurrentFuelSales/WRACurrentSalesReport.20130725144503.pdf | 07/25/2013 18:45:04 | 07/25/2013 18:45:04 | 07/25/2013 19:06:00 |
| /CurrentFuelSales/WRACurrentSalesReport.20130729134502.pdf | 07/29/2013 17:45:02 | 07/29/2013 17:45:02 | 07/29/2013 17:53:13 |
| /CurrentFuelSales/WRACurrentSalesReport.20130729184503.pdf | 07/29/2013 22:45:03 | 07/29/2013 22:45:03 | 07/31/2013 16:12:40 |
| /CurrentFuelSales/WRACurrentSalesReport.20130731114510.pdf | 07/31/2013 15:45:11 | 07/31/2013 15:45:11 | 07/31/2013 16:13:01 |
| /CurrentFuelSales/WRACurrentSalesReport.20130731134502.pdf | 07/31/2013 17:45:02 | 07/31/2013 17:45:02 | 08/01/2013 12:44:11 |
| /CurrentFuelSales/WRACurrentSalesReport.20130801081503.pdf | 08/01/2013 12:15:04 | 08/01/2013 12:15:04 | 08/01/2013 12:44:31 |
| /CurrentFuelSales/othersdailysales20130801060512.pdf | 08/01/2013 10:05:13 | 08/01/2013 10:05:13 | 08/01/2013 19:16:02 |
| /CurrentFuelSales/WRACurrentSalesReport.20130801151506.pdf | 08/01/2013 19:15:07 | 08/01/2013 19:15:06 | 08/01/2013 19:16:17 |
| /CurrentFuelSales/sfjdailysales20130802060508.pdf | 08/02/2013 10:05:09 | 08/02/2013 10:05:09 | 08/03/2013 02:32:41 |
| /CurrentFuelSales/WRACurrentSalesReport.20130802221502.pdf | 08/03/2013 02:15:03 | 08/03/2013 02:15:02 | 08/03/2013 02:32:44 |
| /CurrentFuelSales/sfjdailysales20130803060506.pdf | 08/03/2013 10:05:07 | 08/03/2013 10:05:07 | 08/03/2013 17:35:37 |
| /CurrentFuelSales/WRACurrentSalesReport.20130803111505.pdf | 08/03/2013 15:15:06 | 08/03/2013 15:15:05 | 08/03/2013 15:31:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20130803114506.pdf | 08/03/2013 15:45:07 | 08/03/2013 15:45:07 | 08/03/2013 16:07:03 |
| /CurrentFuelSales/WRACurrentSalesReport.20130803131505.pdf | 08/03/2013 17:15:14 | 08/03/2013 17:15:14 | 08/03/2013 17:35:40 |
| /CurrentFuelSales/sfjdailysales20130806060506.pdf | 08/06/2013 10:05:06 | 08/06/2013 10:05:06 | 08/06/2013 16:24:53 |
| /CurrentFuelSales/WRACurrentSalesReport.20130806114505.pdf | 08/06/2013 15:45:06 | 08/06/2013 15:45:06 | 08/06/2013 15:49:48 |
| /CurrentFuelSales/WRACurrentSalesReport.20130806121503.pdf | 08/06/2013 16:15:15 | 08/06/2013 16:15:15 | 08/06/2013 16:24:56 |
| /CurrentFuelSales/WRACurrentSalesReport.20130806151507.pdf | 08/06/2013 19:15:08 | 08/06/2013 19:15:08 | 08/06/2013 19:25:26 |
| /CurrentFuelSales/WRACurrentSalesReport.20130806161505.pdf | 08/06/2013 20:15:06 | 08/06/2013 20:15:06 | 08/07/2013 22:21:49 |
| /CurrentFuelSales/WRACurrentSalesReport.20130807181503.pdf | 08/07/2013 22:15:04 | 08/07/2013 22:15:04 | 08/08/2013 18:00:45 |
| /CurrentFuelSales/sfjdailysales20130808072400.pdf | 08/08/2013 11:23:53 | 08/08/2013 11:24:27 | 08/08/2013 21:11:39 |
| /CurrentFuelSales/WRACurrentSalesReport.20130808164505.pdf | 08/08/2013 20:45:06 | 08/08/2013 20:45:06 | 08/08/2013 21:11:41 |
| /CurrentFuelSales/WRACurrentSalesReport.20130808181504.pdf | 08/08/2013 22:15:05 | 08/08/2013 22:15:05 | 08/09/2013 14:00:45 |
| /CurrentFuelSales/sfjdailysales20130809060509.pdf | 08/09/2013 10:05:10 | 08/09/2013 10:05:10 | 08/09/2013 19:46:19 |
| /CurrentFuelSales/WRACurrentSalesReport.20130809094505.pdf | 08/09/2013 13:45:06 | 08/09/2013 13:45:06 | 08/09/2013 14:00:53 |
| /CurrentFuelSales/WRACurrentSalesReport.20130809124502.pdf | 08/09/2013 16:45:03 | 08/09/2013 16:45:03 | 08/09/2013 17:13:06 |
| /CurrentFuelSales/WRACurrentSalesReport.20130809154507.pdf | 08/09/2013 19:45:08 | 08/09/2013 19:45:08 | 08/09/2013 19:46:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20130809161504.pdf | 08/09/2013 20:15:05 | 08/09/2013 20:15:05 | 08/09/2013 20:18:36 |
| /CurrentFuelSales/WRACurrentSalesReport.20130810124507.pdf | 08/10/2013 16:45:08 | 08/10/2013 16:45:08 | 08/10/2013 17:06:37 |
| /CurrentFuelSales/WRACurrentSalesReport.20130812141507.pdf | 08/12/2013 18:15:09 | 08/12/2013 18:15:09 | 08/12/2013 18:30:06 |
| /CurrentFuelSales/WRACurrentSalesReport.20130813081505.pdf | 08/13/2013 12:15:06 | 08/13/2013 12:15:06 | 08/13/2013 14:06:34 |
| /CurrentFuelSales/WRACurrentSalesReport.20130813094504.pdf | 08/13/2013 13:45:05 | 08/13/2013 13:45:05 | 08/13/2013 15:13:19 |
| /Mark Hazelwood/Sales/WEEKLY CALL SHEETS & TERSE REPORTS/Jerome McCarville/2013 Terse Sales Reports/Terse Sales -Jerome McCarville- US 2013-07.pdf | 08/05/2013 19:59:06 | 08/06/2013 19:26:53 | 08/13/2013 15:17:11 |
| /Mark Hazelwood/Sales/Trend Report/Trend Report - 8.5.13.xls | 08/06/2013 14:50:06 | 08/06/2013 17:54:43 | |
| /Mark Hazelwood/Sales/Copy of SoutheastSalesPersonSummary.xlsx | 04/22/2013 20:15:23 | 04/22/2013 20:17:10 | |
| /Mark Hazelwood/Sales/Copy of SE RestrictedSummarySubscription.xlsx | 04/22/2013 20:15:57 | 04/22/2013 20:17:05 | |
| /Mark Hazelwood/GM Conference/Sunday Hazelwood  General Session v2.pdf | 02/11/2013 18:30:59 | 02/11/2013 18:34:53 | 08/13/2013 15:26:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20130813144505.pdf | 08/13/2013 18:45:06 | 08/13/2013 18:45:06 | 08/13/2013 19:05:59 |

| Path | Created | Modified | Accessed |
|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20130813154505.pdf | 08/13/2013 19:45:06 | 08/13/2013 19:45:06 | 08/14/2013 13:38:16 |
| /CurrentFuelSales/sfjdailysales20130814060505.pdf | 08/14/2013 10:05:06 | 08/14/2013 10:05:06 | 08/14/2013 16:17:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20130814121504.pdf | 08/14/2013 16:15:05 | 08/14/2013 16:15:05 | 08/14/2013 17:43:03 |
| /CurrentFuelSales/WRACurrentSalesReport.20130814131503.pdf | 08/14/2013 17:15:04 | 08/14/2013 17:15:04 | 08/14/2013 17:43:10 |
| /CurrentFuelSales/WRACurrentSalesReport.20130814184511.pdf | 08/14/2013 22:45:12 | 08/14/2013 22:45:12 | 08/14/2013 22:55:22 |
| /CurrentFuelSales/WRACurrentSalesReport.20130815084506.pdf | 08/15/2013 12:45:07 | 08/15/2013 12:45:07 | 08/15/2013 12:58:18 |
| /CurrentFuelSales/WRACurrentSalesReport.20130815091506.pdf | 08/15/2013 13:15:07 | 08/15/2013 13:15:07 | 08/15/2013 13:17:24 |
| /CurrentFuelSales/WRACurrentSalesReport.20130815104507.pdf | 08/15/2013 14:45:08 | 08/15/2013 14:45:08 | 08/15/2013 15:07:11 |
| /CurrentFuelSales/WRACurrentSalesReport.20130816101508.pdf | 08/16/2013 14:15:08 | 08/16/2013 14:15:08 | 08/16/2013 14:29:08 |
| /CurrentFuelSales/sfjdailysales20130816060505.pdf | 08/16/2013 10:05:06 | 08/16/2013 10:05:06 | 08/16/2013 14:29:06 |
| /CurrentFuelSales/WRACurrentSalesReport.20130816164505.pdf | 08/16/2013 20:45:06 | 08/16/2013 20:45:06 | 08/16/2013 21:06:24 |
| /CurrentFuelSales/WRACurrentSalesReport.20130819134507.pdf | 08/19/2013 17:45:08 | 08/19/2013 17:45:08 | 08/20/2013 22:17:20 |
| /CurrentFuelSales/WRACurrentSalesReport.20130821101506.pdf | 08/21/2013 14:15:07 | 08/21/2013 14:15:07 | 08/21/2013 14:44:31 |
| /CurrentFuelSales/sfjdailysales20130822060506.pdf | 08/22/2013 10:05:07 | 08/22/2013 10:05:07 | 08/26/2013 14:31:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20130822061505.pdf | 08/22/2013 10:15:06 | 08/22/2013 10:15:06 | 08/23/2013 09:20:10 |
| /CurrentFuelSales/WRACurrentSalesReport.20130823051502.pdf | 08/23/2013 09:15:03 | 08/23/2013 09:15:02 | 08/26/2013 14:31:05 |
| /CurrentFuelSales/WRACurrentSalesReport.20130826101508.pdf | 08/26/2013 14:15:09 | 08/26/2013 14:15:09 | 08/29/2013 16:27:37 |
| /CurrentFuelSales/sfjdailysales20130829060505.pdf | 08/29/2013 10:05:12 | 08/29/2013 10:05:12 | 08/29/2013 16:27:40 |
| /CurrentFuelSales/WRACurrentSalesReport.20130829121505.pdf | 08/29/2013 16:15:13 | 08/29/2013 16:15:13 | 09/03/2013 14:43:45 |
| /CurrentFuelSales/othersdailysales20130829060514.pdf | 08/29/2013 10:05:15 | 08/29/2013 10:05:15 | 08/29/2013 16:30:41 |
| /CurrentFuelSales/WRACurrentSalesReport.20130903101503.pdf | 09/03/2013 14:15:05 | 09/03/2013 14:15:05 | 09/04/2013 12:03:25 |
| /Sales Team Meetings/September 2013 Senior Sales Team/Meeting Presentations/1Wed 090413 presentations.pdf | 09/04/2013 00:29:47 | 09/04/2013 00:29:54 | 09/04/2013 12:03:46 |
| /CurrentFuelSales/WRACurrentSalesReport.20130905074505.pdf | 09/05/2013 11:45:06 | 09/05/2013 11:45:06 | 09/05/2013 11:58:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20130905081506.pdf | 09/05/2013 12:15:08 | 09/05/2013 12:15:08 | 09/09/2013 18:30:15 |
| /CurrentFuelSales/WRACurrentSalesReport.20130909141507.pdf | 09/09/2013 18:15:08 | 09/09/2013 18:15:08 | 09/09/2013 18:30:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20130910144508.pdf | 09/10/2013 18:45:08 | 09/10/2013 18:45:08 | 09/11/2013 18:01:58 |
| /CurrentFuelSales/WRACurrentSalesReport.20130911134506.pdf | 09/11/2013 17:45:13 | 09/11/2013 17:45:13 | 09/11/2013 18:02:02 |
| /CurrentFuelSales/WRACurrentSalesReport.20130911144507.pdf | 09/11/2013 18:45:08 | 09/11/2013 18:45:08 | 09/11/2013 20:20:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20130911174503.pdf | 09/11/2013 21:45:04 | 09/11/2013 21:45:04 | 09/11/2013 21:56:53 |
| /Natural Gas Summit/Attendee Information Packet.pdf | 07/17/2012 15:00:38 | 07/17/2012 15:09:25 | 09/11/2013 22:03:09 |
| /CurrentFuelSales/WRACurrentSalesReport.20130912104504.pdf | 09/12/2013 14:45:05 | 09/12/2013 14:45:05 | 09/12/2013 14:48:00 |
| /CurrentFuelSales/WRACurrentSalesReport.20130912181506.pdf | 09/12/2013 22:15:07 | 09/12/2013 22:15:07 | 09/12/2013 22:40:54 |
| /CurrentFuelSales/WRACurrentSalesReport.20130915124502.pdf | 09/15/2013 16:45:03 | 09/15/2013 16:45:03 | 09/15/2013 16:54:16 |
| /CurrentFuelSales/WRACurrentSalesReport.20130916104508.pdf | 09/16/2013 14:45:10 | 09/16/2013 14:45:10 | 09/16/2013 15:14:49 |
| /CurrentFuelSales/sfjdailysales20130917060507.pdf | 09/17/2013 10:05:08 | 09/17/2013 10:05:08 | 09/17/2013 22:06:01 |
| /CurrentFuelSales/WRACurrentSalesReport.20130917094506.pdf | 09/17/2013 13:45:08 | 09/17/2013 13:45:08 | 09/17/2013 22:05:59 |
| /CurrentFuelSales/othersdailysales20130917060510.pdf | 09/17/2013 10:05:11 | 09/17/2013 10:05:11 | 09/17/2013 22:06:04 |
| /CurrentFuelSales/WRACurrentSalesReport.20130917174503.pdf | 09/17/2013 21:45:04 | 09/17/2013 21:45:04 | 09/17/2013 22:06:07 |
| /CurrentFuelSales/WRACurrentSalesReport.20130918114503.pdf | 09/18/2013 15:45:04 | 09/18/2013 15:45:04 | 09/18/2013 16:12:14 |
| /CurrentFuelSales/WRACurrentSalesReport.20130918184505.pdf | 09/18/2013 22:45:06 | 09/18/2013 22:45:06 | 09/18/2013 23:13:34 |
| /CurrentFuelSales/WRACurrentSalesReport.20130919174503.pdf | 09/19/2013 21:45:05 | 09/19/2013 21:45:05 | 09/19/2013 22:15:36 |
| /CurrentFuelSales/WRACurrentSalesReport.20130921094502.pdf | 09/21/2013 13:45:04 | 09/21/2013 13:45:04 | 09/23/2013 19:54:15 |
| /CurrentFuelSales/WRACurrentSalesReport.20130923154507.pdf | 09/23/2013 19:45:09 | 09/23/2013 19:45:08 | 09/24/2013 15:49:33 |
| /CurrentFuelSales/WRACurrentSalesReport.20130924114505.pdf | 09/24/2013 15:45:06 | 09/24/2013 15:45:06 | 09/24/2013 15:50:34 |
| /CurrentFuelSales/WRACurrentSalesReport.20130926134506.pdf | 09/26/2013 17:45:07 | 09/26/2013 17:45:06 | 09/26/2013 18:10:33 |
| /CurrentFuelSales/sfjdailysales20130930060505.pdf | 09/30/2013 10:05:06 | 09/30/2013 10:05:06 | 09/30/2013 19:29:15 |
| /CurrentFuelSales/WRACurrentSalesReport.20130930151503.pdf | 09/30/2013 19:15:04 | 09/30/2013 19:15:04 | 09/30/2013 19:29:18 |
| /CurrentFuelSales/WRACurrentSalesReport.20131001151506.pdf | 10/01/2013 19:15:07 | 10/01/2013 19:15:07 | 10/01/2013 19:29:11 |
| /CurrentFuelSales/WRACurrentSalesReport.20131001184505.pdf | 10/01/2013 22:45:06 | 10/01/2013 22:45:06 | 10/01/2013 22:54:05 |
| /CurrentFuelSales/sfjdailysales20131003060506.pdf | 10/03/2013 10:05:07 | 10/03/2013 10:05:07 | 10/03/2013 19:26:22 |
| /CurrentFuelSales/WRACurrentSalesReport.20131003151514.pdf | 10/03/2013 19:15:15 | 10/03/2013 19:15:15 | 10/03/2013 19:26:24 |
| /CurrentFuelSales/WRACurrentSalesReport.20131004134504.pdf | 10/04/2013 17:45:05 | 10/04/2013 17:45:04 | 10/04/2013 17:46:07 |
| /CurrentFuelSales/sfjdailysales20131007060508.pdf | 10/07/2013 10:05:09 | 10/07/2013 10:05:09 | 10/07/2013 14:55:29 |
| /CurrentFuelSales/WRACurrentSalesReport.20131007104507.pdf | 10/07/2013 14:45:08 | 10/07/2013 14:45:08 | 10/07/2013 14:55:31 |
| /CurrentFuelSales/WRACurrentSalesReport.20131008084504.pdf | 10/08/2013 12:45:05 | 10/08/2013 12:45:05 | 10/08/2013 13:01:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20131008121507.pdf | 10/08/2013 16:15:08 | 10/08/2013 16:15:08 | 10/08/2013 16:38:11 |
| /CurrentFuelSales/WRACurrentSalesReport.20131008181507.pdf | 10/08/2013 22:15:08 | 10/08/2013 22:15:08 | 10/08/2013 22:37:55 |
| /CurrentFuelSales/WRACurrentSalesReport.20131009171506.pdf | 10/09/2013 21:15:07 | 10/09/2013 21:15:07 | 10/09/2013 21:31:24 |

| File | Created | Modified | Accessed |
|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20131010091505.pdf | 10/10/2013 13:15:07 | 10/10/2013 13:15:07 | 10/11/2013 15:04:34 |
| /CurrentFuelSales/WRACurrentSalesReport.20131011104504.pdf | 10/11/2013 14:45:05 | 10/11/2013 14:45:05 | 10/11/2013 15:04:38 |
| /CurrentFuelSales/WRACurrentSalesReport.20131011141507.pdf | 10/11/2013 18:15:08 | 10/11/2013 18:15:08 | 10/11/2013 18:21:54 |
| /CurrentFuelSales/WRACurrentSalesReport.20131011161507.pdf | 10/11/2013 20:15:08 | 10/11/2013 20:15:08 | 10/11/2013 20:18:56 |
| /CurrentFuelSales/WRACurrentSalesReport.20131015081504.pdf | 10/15/2013 12:15:05 | 10/15/2013 12:15:05 | 10/15/2013 12:31:48 |
| /CurrentFuelSales/sfjdailysales20131015060506.pdf | 10/15/2013 10:05:07 | 10/15/2013 10:05:07 | 10/15/2013 14:49:23 |
| /CurrentFuelSales/WRACurrentSalesReport.20131015104504.pdf | 10/15/2013 14:45:05 | 10/15/2013 14:45:05 | 10/20/2013 17:05:13 |
| /CurrentFuelSales/WRACurrentSalesReport.20131020124503.pdf | 10/20/2013 16:45:04 | 10/20/2013 16:45:04 | 10/20/2013 17:05:44 |
| /CurrentFuelSales/sfjdailysales20131021060505.pdf | 10/21/2013 10:05:06 | 10/21/2013 10:05:06 | 10/21/2013 16:47:26 |
| /CurrentFuelSales/WRACurrentSalesReport.20131021124504.pdf | 10/21/2013 16:45:05 | 10/21/2013 16:45:04 | 10/21/2013 16:47:28 |
| /CurrentFuelSales/WRACurrentSalesReport.20131022144504.pdf | 10/22/2013 18:45:05 | 10/22/2013 18:45:05 | 10/22/2013 21:54:54 |
| /CurrentFuelSales/sfjdailysales20131023060505.pdf | 10/23/2013 10:05:06 | 10/23/2013 10:05:06 | 10/30/2013 18:29:55 |
| /CurrentFuelSales/WRACurrentSalesReport.20131023141504.pdf | 10/23/2013 18:15:04 | 10/23/2013 18:15:04 | 10/30/2013 18:29:46 |
| /CurrentFuelSales/WRACurrentSalesReport.20131030144508.pdf | 10/30/2013 18:45:09 | 10/30/2013 18:45:09 | 10/30/2013 18:53:51 |
| /CurrentFuelSales/WRACurrentSalesReport.20131030164512.pdf | 10/30/2013 20:45:13 | 10/30/2013 20:45:13 | 10/30/2013 20:48:34 |
| /CurrentFuelSales/WRACurrentSalesReport.20131101114502.pdf | 11/01/2013 15:45:04 | 11/01/2013 15:45:03 | 11/01/2013 16:00:30 |
| /CurrentFuelSales/WRACurrentSalesReport.20131104124503.pdf | 11/04/2013 17:45:04 | 11/04/2013 17:45:04 | 11/14/2013 14:56:10 |
| /Mark Hazelwood/Itineraries/9 - September 2013/September 27 - 29, 2013/2013 OSU RV Parking 001.jpg | 09/17/2013 20:35:46 | 09/17/2013 20:35:46 | |
| /CurrentFuelSales/WRACurrentSalesReport.20131114101505.pdf | 11/14/2013 15:15:06 | 11/14/2013 15:15:06 | 11/14/2013 15:19:42 |
| /Mark Hazelwood/Itineraries/2011/September 2011/September 14 - 18, 2011/Sun Life Stadium Seating Chart.JPG | 09/13/2011 20:50:48 | 09/13/2011 20:50:48 | |
| /Mark Hazelwood/Itineraries/2012/November 2012/November 17, 2012/Madison, WI 001.jpg | 11/12/2012 16:01:38 | 11/12/2012 16:01:38 | |
| /Mark Hazelwood/Itineraries/2012/January 2012/January 9, 2012 - BCS/BCS RV Parking.JPG | 01/03/2012 17:06:49 | 01/03/2012 17:06:49 | |
| /CurrentFuelSales/WRACurrentSalesReport.20131114161507.pdf | 11/14/2013 21:15:07 | 11/14/2013 21:15:07 | 11/19/2013 20:17:14 |
| /CurrentFuelSales/WRACurrentSalesReport.20131119151506.pdf | 11/19/2013 20:15:07 | 11/19/2013 20:15:07 | 11/19/2013 20:25:29 |
| /CurrentFuelSales/sfjdailysales20131119060505.pdf | 11/19/2013 11:05:06 | 11/19/2013 11:05:06 | 11/19/2013 20:25:27 |
| /CurrentFuelSales/WRACurrentSalesReport.20131120104507.pdf | 11/20/2013 15:45:08 | 11/20/2013 15:45:08 | 11/20/2013 16:08:10 |
| /CurrentFuelSales/WRACurrentSalesReport.20131120121507.pdf | 11/20/2013 17:15:08 | 11/20/2013 17:15:08 | 11/20/2013 17:34:31 |
| /CurrentFuelSales/WRACurrentSalesReport.20131120131503.pdf | 11/20/2013 18:15:04 | 11/20/2013 18:15:04 | 11/20/2013 18:43:24 |
| /CurrentFuelSales/WRACurrentSalesReport.20131120171510.pdf | 11/20/2013 22:15:11 | 11/20/2013 22:15:10 | 11/26/2013 16:37:59 |
| /CurrentFuelSales/WRACurrentSalesReport.20131126111503.pdf | 11/26/2013 16:15:04 | 11/26/2013 16:15:04 | 11/26/2013 16:38:03 |
| /CurrentFuelSales/WRACurrentSalesReport.20131127094506.pdf | 11/27/2013 14:45:07 | 11/27/2013 14:45:07 | 12/13/2013 19:39:58 |
| /CurrentFuelSales/WRACurrentSalesReport.20131213141507.pdf | 12/13/2013 19:15:08 | 12/13/2013 19:15:08 | 12/13/2013 19:40:07 |
| /CurrentFuelSales/WRACurrentSalesReport.20131213151506.pdf | 12/13/2013 20:15:07 | 12/13/2013 20:15:07 | 12/13/2013 20:29:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20131215104506.pdf | 12/15/2013 15:45:07 | 12/15/2013 15:45:07 | 12/15/2013 16:04:43 |
| /CurrentFuelSales/WRACurrentSalesReport.20131215121503.pdf | 12/15/2013 17:15:04 | 12/15/2013 17:15:04 | 12/15/2013 17:18:47 |
| /CurrentFuelSales/WRACurrentSalesReport.20131216144515.pdf | 12/16/2013 19:45:16 | 12/16/2013 19:45:16 | 12/16/2013 19:45:33 |
| /CurrentFuelSales/sfjdailysales20131216060510.pdf | 12/16/2013 11:05:10 | 12/16/2013 11:05:10 | 12/19/2013 16:46:44 |
| /CurrentFuelSales/WRACurrentSalesReport.20131216201502.pdf | 12/17/2013 01:15:04 | 12/17/2013 01:15:04 | 12/19/2013 16:46:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20140114164512.pdf | 01/14/2014 21:45:13 | 01/14/2014 21:45:13 | 01/15/2014 15:18:10 |
| /CurrentFuelSales/WRACurrentSalesReport.20140117171507.pdf | 01/17/2014 22:15:08 | 01/17/2014 22:15:08 | 01/22/2014 21:19:40 |
| /CurrentFuelSales/WRACurrentSalesReport.20140122161510.pdf | 01/22/2014 21:15:11 | 01/22/2014 21:15:11 | 01/22/2014 21:19:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20140123104502.pdf | 01/23/2014 15:45:03 | 01/23/2014 15:45:03 | 01/23/2014 16:06:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20140123144504.pdf | 01/23/2014 19:45:06 | 01/23/2014 19:45:06 | 01/23/2014 20:12:54 |
| /CurrentFuelSales/WRACurrentSalesReport.20140123164504.pdf | 01/23/2014 21:45:05 | 01/23/2014 21:45:05 | 01/23/2014 21:58:22 |
| /CurrentFuelSales/WRACurrentSalesReport.20140123174504.pdf | 01/23/2014 22:45:05 | 01/23/2014 22:45:04 | 01/23/2014 23:11:10 |
| /CurrentFuelSales/WRACurrentSalesReport.20140123184506.pdf | 01/23/2014 23:45:06 | 01/23/2014 23:45:06 | 01/23/2014 23:52:35 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124091503.pdf | 01/24/2014 14:15:04 | 01/24/2014 14:15:04 | 01/24/2014 14:37:20 |
| /CurrentFuelSales/sfjdailysales20140124060508.pdf | 01/24/2014 11:05:09 | 01/24/2014 11:05:09 | 01/25/2014 02:03:27 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124111506.pdf | 01/24/2014 16:15:13 | 01/24/2014 16:15:13 | 01/24/2014 16:30:22 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124114503.pdf | 01/24/2014 16:45:13 | 01/24/2014 16:45:13 | 01/24/2014 17:11:25 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124131503.pdf | 01/24/2014 18:15:04 | 01/24/2014 18:15:04 | 01/24/2014 18:26:45 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124134503.pdf | 01/24/2014 18:45:04 | 01/24/2014 18:45:04 | 01/24/2014 18:59:55 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124144504.pdf | 01/24/2014 19:45:05 | 01/24/2014 19:45:05 | 01/24/2014 20:01:41 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124154505.pdf | 01/24/2014 20:45:06 | 01/24/2014 20:45:06 | 01/25/2014 02:03:29 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124204504.pdf | 01/25/2014 01:45:13 | 01/25/2014 01:45:13 | 01/25/2014 02:03:51 |
| /CurrentFuelSales/WRACurrentSalesReport.20140127171506.pdf | 01/27/2014 22:15:07 | 01/27/2014 22:15:07 | 01/28/2014 17:28:11 |
| /CurrentFuelSales/sfjdailysales20140127060506.pdf | 01/27/2014 11:05:07 | 01/27/2014 11:05:07 | 01/27/2014 22:23:29 |
| /CurrentFuelSales/sfjdailysales20140128060506.pdf | 01/28/2014 11:05:06 | 01/28/2014 11:05:06 | 01/29/2014 22:39:47 |

| Path | Date 1 | Date 2 | Date 3 |
|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20140128121504.pdf | 01/28/2014 17:15:05 | 01/28/2014 17:15:05 | 01/28/2014 17:28:23 |
| /CurrentFuelSales/WRACurrentSalesReport.20140129171506.pdf | 01/29/2014 22:15:07 | 01/29/2014 22:15:07 | 02/16/2014 17:09:05 |
| /CurrentFuelSales/WRACurrentSalesReport.20140216114504.pdf | 02/16/2014 16:45:05 | 02/16/2014 16:45:05 | 02/20/2014 22:27:17 |
| /Mark Hazelwood/Itineraries/2013/9 - September 2013/September 27 - 29, 2013/2013 OSU RV Parking 001.jpg | 09/17/2013 20:35:46 | 09/17/2013 20:35:46 | |
| /CurrentFuelSales/sfjdailysales20140216060511.pdf | 02/16/2014 11:05:11 | 02/16/2014 11:05:11 | 02/16/2014 17:09:13 |
| /mark hazelwood/development/loi's/loi/nikki/orland, ca/Orland, CA County Road 15/Orland, CA.JPG | 02/03/2014 20:22:39 | 02/03/2014 20:22:39 | |
| /mark hazelwood/development/loi's/loi/Nikki/Westley, CA.JPG | 02/04/2014 14:33:04 | 02/04/2014 14:33:04 | |
| /mark hazelwood/development/loi's/loi/nikki/Taft, CA/Taft, CA.JPG | 02/03/2014 15:41:12 | 02/03/2014 15:41:12 | |
| /CurrentFuelSales/WRACurrentSalesReport.20140220171505.pdf | 02/20/2014 22:15:06 | 02/20/2014 22:15:06 | 02/20/2014 22:27:20 |
| /mark hazelwood/development/loi's/loi/Nikki/North Bend, WA.JPG | 02/03/2014 21:34:07 | 02/03/2014 21:34:07 | |
| /mark hazelwood/development/loi's/loi/sherry/Fairview, OR/Fairview, OR.JPG | 02/02/2014 00:57:21 | 02/02/2014 00:57:21 | |
| /mark hazelwood/development/loi's/nikki/fernley, nv/Pictures/003.JPG | 01/11/2013 15:15:18 | 01/11/2013 15:15:18 | |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/002.JPG | 01/11/2013 15:15:19 | 01/11/2013 15:15:19 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 5(1).JPG | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/001.JPG | 01/11/2013 15:15:20 | 01/11/2013 15:15:20 | |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/007.JPG | 01/11/2013 15:15:21 | 01/11/2013 15:15:21 | |
| /mark hazelwood/development/loi's/loi/sherry/Cobourg, ON/Cobourg, Ontario Color Aerial.jpg | 11/07/2013 14:59:11 | 11/07/2013 14:59:11 | |
| /mark hazelwood/development/loi's/nikki/fernley, nv/Pictures/006.JPG | 01/11/2013 15:15:17 | 01/11/2013 15:15:17 | |
| /mark hazelwood/development/loi's/loi/sherry/Jurupa Valley (Mira Loma), CA/Jurupa Valley, CA.JPG | 02/01/2014 22:37:26 | 02/01/2014 22:37:26 | |
| /mark hazelwood/development/loi's/nikki/brinkley, ar/Photos/photo 4(1).JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 5(1).JPG | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | |
| /mark hazelwood/development/loi's/nikki/fernley, nv/Pictures/004.JPG | 01/11/2013 15:15:16 | 01/11/2013 15:15:16 | |
| /mark hazelwood/development/loi's/loi/nikki/orland, ca/Orland, CA County Road 15/01-30-2014 (25).JPG | 02/06/2014 13:52:17 | 02/06/2014 13:52:17 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 2(2).JPG | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | |
| /mark hazelwood/development/loi's/nikki/brinkley, ar/Photos/photo 4(1).JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 4.JPG | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 5.JPG | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | |
| /mark hazelwood/development/loi's/nikki/fernley, nv/Pictures/002.JPG | 01/11/2013 15:15:19 | 01/11/2013 15:15:19 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 2(1).JPG | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | |
| /mark hazelwood/development/loi's/nikki/fernley, nv/Pictures/005.JPG | 01/11/2013 15:15:15 | 01/11/2013 15:15:15 | |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/003.JPG | 01/11/2013 15:15:18 | 01/11/2013 15:15:18 | |
| /mark hazelwood/development/loi's/loi/nikki/orland, ca/Orland, CA County Road 15/01-30-2014 (1).JPG | 02/06/2014 13:52:07 | 02/06/2014 13:52:07 | |
| /mark hazelwood/development/loi's/nikki/brinkley, ar/Photos/photo 4(2).JPG | 11/05/2012 18:24:06 | 11/05/2012 18:24:06 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 1(1).JPG | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | |
| /mark hazelwood/development/loi's/nikki/brinkley, ar/Photos/photo 1(1).JPG | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 1(2).JPG | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | |
| /mark hazelwood/development/loi's/loi/Nikki/Tracy, CA.JPG | 02/03/2014 16:50:32 | 02/03/2014 16:50:32 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 3(1).JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /mark hazelwood/development/loi's/nikki/brinkley, ar/Photos/photo 5.JPG | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | |
| /mark hazelwood/development/loi's/nikki/brinkley, ar/Photos/photo 4.JPG | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | |
| /mark hazelwood/development/loi's/loi/Nikki/Lathrop, CA (Roth Road)/Lathrop, CA.JPG | 02/03/2014 15:33:39 | 02/03/2014 15:33:39 | |
| /mark hazelwood/development/loi's/loi/sherry/Tokwonda, OK/Tonkawa, OK.JPG | 01/31/2014 21:03:23 | 01/31/2014 21:03:23 | |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/007.JPG | 01/11/2013 15:15:21 | 01/11/2013 15:15:21 | |
| /mark hazelwood/development/loi's/nikki/brinkley, ar/Photos/photo 3.JPG | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | |
| /mark hazelwood/development/loi's/nikki/fernley, nv/Pictures/001.JPG | 01/11/2013 15:15:20 | 01/11/2013 15:15:20 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 2(2).JPG | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/005.JPG | 01/11/2013 15:15:15 | 01/11/2013 15:15:15 | |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/006.JPG | 01/11/2013 15:15:17 | 01/11/2013 15:15:17 | |
| /mark hazelwood/development/loi's/sherry/Cobourg, ON/Cobourg, Ontario Color Aerial.jpg | 11/07/2013 14:59:11 | 11/07/2013 14:59:11 | |
| /mark hazelwood/development/loi's/nikki/brinkley, ar/Photos/photo 2(1).JPG | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | |
| /mark hazelwood/development/loi's/nikki/brinkley, ar/Photos/photo 3(2).JPG | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 1(2).JPG | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/004.JPG | 01/11/2013 15:15:16 | 01/11/2013 15:15:16 | |
| /mark hazelwood/development/loi's/nikki/brinkley, ar/Photos/photo 3(1).JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /mark hazelwood/development/loi's/loi/Nikki/Capture.JPG | 01/31/2014 19:46:23 | 01/31/2014 19:46:23 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 4(2).JPG | 11/05/2012 18:24:06 | 11/05/2012 18:24:06 | |
| /mark hazelwood/development/loi's/loi/nikki/orland, ca/Orland, CA County Road 15/01-30-2014 (22).JPG | 02/06/2014 13:52:12 | 02/06/2014 13:52:12 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 3(2).JPG | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | |

| Path | Modified | Created | Accessed |
|---|---|---|---|
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 2.JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /mark hazelwood/development/loi's/nikki/brinkley, ar/Photos/photo 1.JPG | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | |
| /mark hazelwood/development/loi's/loi/letters of intent/letters of intent (n-z)/Tucson, AZ (Rita Rd)/IMG_8877email.JPG | 03/30/2009 12:47:52 | 03/30/2009 12:47:52 | |
| /mark hazelwood/development/loi's/loi/letters of intent/letters of intent (n-z)/Tucson, AZ (Rita Rd)/Aerial Labeled.JPG | 03/30/2009 12:47:46 | 03/30/2009 12:47:46 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 3.JPG | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | |
| /CurrentFuelSales/WRACurrentSalesReport.20140221084507.pdf | 02/21/2014 13:45:08 | 02/21/2014 13:45:08 | 02/21/2014 13:56:08 |
| /mark hazelwood/development/loi's/loi/letters of intent/letters of intent (n-z)/Tucson, AZ (Rita Rd)/IMG_8875email.JPG | 03/30/2009 12:47:59 | 03/30/2009 12:47:59 | |
| /mark hazelwood/development/loi's/nikki/brinkley, ar/Photos/photo 2.JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /mark hazelwood/development/loi's/loi/letters of intent/letters of intent (a-m)/Lincoln, AL/Fax-Jul-30-2008-17-45-15-1109.TIF | 07/31/2008 16:36:35 | 07/31/2008 16:36:35 | |
| /mark hazelwood/development/loi's/loi/letters of intent/letters of intent (n-z)/Tucson, AZ (Rita Rd)/DVI-35_regional_ritatechpark_11x17.JPG | 03/30/2009 12:48:09 | 03/30/2009 12:48:09 | |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos/photo 1.JPG | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | |
| /CurrentFuelSales/sfjdailysales20140221060524.pdf | 02/21/2014 11:05:25 | 02/21/2014 11:05:25 | 02/21/2014 14:53:02 |
| /CurrentFuelSales/WRACurrentSalesReport.20140221094503.pdf | 02/21/2014 14:45:04 | 02/21/2014 14:45:04 | 02/21/2014 14:53:04 |
| /CurrentFuelSales/WRACurrentSalesReport.20140221101559.pdf | 02/21/2014 15:16:01 | 02/21/2014 15:16:00 | 02/21/2014 15:31:23 |
| /CurrentFuelSales/WRACurrentSalesReport.20140221104503.pdf | 02/21/2014 15:45:04 | 02/21/2014 15:45:04 | 02/21/2014 15:47:21 |
| /CurrentFuelSales/WRACurrentSalesReport.20140221134511.pdf | 02/21/2014 18:45:12 | 02/21/2014 18:45:12 | 02/21/2014 19:11:03 |
| /CurrentFuelSales/WRACurrentSalesReport.20140224094504.pdf | 02/24/2014 14:45:05 | 02/24/2014 14:45:05 | 02/24/2014 14:56:56 |
| /CurrentFuelSales/WRACurrentSalesReport.20140224104507.pdf | 02/24/2014 15:45:09 | 02/24/2014 15:45:09 | 02/24/2014 16:14:40 |
| /CurrentFuelSales/WRACurrentSalesReport.20140224124503.pdf | 02/24/2014 17:45:04 | 02/24/2014 17:45:04 | 02/24/2014 18:02:58 |
| /CurrentFuelSales/WRACurrentSalesReport.20140225091504.pdf | 02/25/2014 14:15:07 | 02/25/2014 14:15:06 | 02/25/2014 14:35:34 |
| /CurrentFuelSales/sfjdailysales20140225060507.pdf | 02/25/2014 11:05:09 | 02/25/2014 11:05:08 | 02/26/2014 22:58:53 |
| /CurrentFuelSales/WRACurrentSalesReport.20140225154507.pdf | 02/25/2014 20:45:08 | 02/25/2014 20:45:08 | 02/26/2014 14:43:48 |
| /CurrentFuelSales/WRACurrentSalesReport.20140226091506.pdf | 02/26/2014 14:15:07 | 02/26/2014 14:15:07 | 02/26/2014 22:54:43 |
| /CurrentFuelSales/WRACurrentSalesReport.20140226174507.pdf | 02/26/2014 22:45:08 | 02/26/2014 22:45:08 | 02/26/2014 22:58:56 |
| /CurrentFuelSales/sfjdailysales20140227060511.pdf | 02/27/2014 11:05:12 | 02/27/2014 11:05:12 | 02/27/2014 14:51:55 |
| /CurrentFuelSales/WRACurrentSalesReport.20140227094532.pdf | 02/27/2014 14:45:33 | 02/27/2014 14:45:33 | 02/27/2014 14:51:56 |
| /CurrentFuelSales/WRACurrentSalesReport.20140227101506.pdf | 02/27/2014 15:15:08 | 02/27/2014 15:15:08 | 02/27/2014 15:38:18 |
| /CurrentFuelSales/WRACurrentSalesReport.20140228094503.pdf | 02/28/2014 14:45:04 | 02/28/2014 14:45:04 | 02/28/2014 14:49:36 |
| /CurrentFuelSales/WRACurrentSalesReport.20140228124507.pdf | 02/28/2014 17:45:08 | 02/28/2014 17:45:08 | 02/28/2014 18:09:25 |
| /CurrentFuelSales/WRACurrentSalesReport.20140228151503.pdf | 02/28/2014 20:15:04 | 02/28/2014 20:15:04 | 02/28/2014 20:20:59 |
| /CurrentFuelSales/WRACurrentSalesReport.20140228164503.pdf | 02/28/2014 21:45:05 | 02/28/2014 21:45:05 | 02/28/2014 22:03:15 |
| /CurrentFuelSales/WRACurrentSalesReport.20140228174506.pdf | 02/28/2014 22:45:08 | 02/28/2014 22:45:07 | 02/28/2014 22:57:44 |
| /CurrentFuelSales/WRACurrentSalesReport.20140303161518.pdf | 03/03/2014 21:15:20 | 03/03/2014 21:15:19 | 03/17/2014 20:43:10 |
| /CurrentFuelSales/WRACurrentSalesReport.20140317161507.pdf | 03/17/2014 20:15:08 | 03/17/2014 20:15:08 | 03/19/2014 16:11:32 |
| /Mark Hazelwood/Development/LOI's/LOI/Nikki/North Bend, WA.JPG | 02/03/2014 21:34:07 | 02/03/2014 21:34:07 | |
| /Mark Hazelwood/Development/LOI's/loi/Nikki/Taft, CA/Taft, CA.JPG | 02/03/2014 15:41:12 | 02/03/2014 15:41:12 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Orland, CA/Orland, CA County Road 15/Orland, CA.JPG | 02/03/2014 20:22:39 | 02/03/2014 20:22:39 | |
| /Mark Hazelwood/Development/LOI's/loi/Nikki/Lathrop, CA (Roth Road)/Lathrop, CA.JPG | 02/03/2014 15:33:39 | 02/03/2014 15:33:39 | |
| /Mark Hazelwood/Development/LOI's/LOI/Nikki/Capture.JPG | 01/31/2014 19:46:23 | 01/31/2014 19:46:23 | |
| /Mark Hazelwood/Development/LOI's/loi/Sherry/Jurupa Valley (Mira Loma), CA/Jurupa Valley, CA.JPG | 02/01/2014 22:37:26 | 02/01/2014 22:37:26 | |
| /Mark Hazelwood/Development/LOI's/LOI/Nikki/Tracy, CA.JPG | 02/03/2014 16:50:32 | 02/03/2014 16:50:32 | |
| /Mark Hazelwood/Development/LOI's/LOI/Nikki/Westley, CA.JPG | 02/04/2014 14:33:04 | 02/04/2014 14:33:04 | |
| /Mark Hazelwood/Development/LOI's/loi/Sherry/Fairview, OR/Fairview, OR.JPG | 02/02/2014 00:57:21 | 02/02/2014 00:57:21 | |
| /Mark Hazelwood/Development/LOI's/Nikki/Westley, CA.JPG | 02/04/2014 14:33:04 | 02/04/2014 14:33:04 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 5.JPG | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 5(1).JPG | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | |
| /Mark Hazelwood/Development/LOI's/Nikki/North Bend, WA.JPG | 02/03/2014 21:34:07 | 02/03/2014 21:34:07 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 4.JPG | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Fernley, NV/Pictures/007.JPG | 01/11/2013 15:15:21 | 01/11/2013 15:15:21 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 3.JPG | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 1(2).JPG | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 5.JPG | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 2(2).JPG | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | |
| /Mark Hazelwood/Development/LOI's/loi/Sherry/Tokwonda, OK/Tonkawa, OK.JPG | 01/31/2014 21:03:23 | 01/31/2014 21:03:23 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 2(2).JPG | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 4(2).JPG | 11/05/2012 18:24:06 | 11/05/2012 18:24:06 | |
| /Mark Hazelwood/Development/LOI's/nikki/Fernley, NV/Pictures/001.JPG | 01/11/2013 15:15:20 | 01/11/2013 15:15:20 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 1.JPG | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | |

| Path | Date 1 | Date 2 | Date 3 |
|---|---|---|---|
| /Mark Hazelwood/Development/LOI's/loi/Sherry/Cobourg, ON/Cobourg, Ontario Color Aerial.jpg | 11/07/2013 14:59:11 | 11/07/2013 14:59:11 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 3(2).JPG | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | |
| /Mark Hazelwood/Development/LOI's/Nikki/Lathrop, CA (Roth Road)/Lathrop, CA.JPG | 02/03/2014 15:33:39 | 02/03/2014 15:33:39 | |
| /Mark Hazelwood/Development/LOI's/nikki/Fernley, NV/Pictures/007.JPG | 01/11/2013 15:15:21 | 01/11/2013 15:15:21 | |
| /Mark Hazelwood/Development/LOI's/nikki/Fernley, NV/Pictures/006.JPG | 01/11/2013 15:15:17 | 01/11/2013 15:15:17 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 3.JPG | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Fernley, NV/Pictures/001.JPG | 01/11/2013 15:15:20 | 01/11/2013 15:15:20 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Orland, CA/Orland, CA County Road 15/01-30-2014 (22).JPG | 02/06/2014 13:52:12 | 02/06/2014 13:52:12 | |
| /Mark Hazelwood/Development/LOI's/loi/letters of intent/Letters of Intent (N-Z)/Tucson, AZ (Rita Rd)/IMG_8875email.JPG | 03/30/2009 12:47:59 | 03/30/2009 12:47:59 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 4(2).JPG | 11/05/2012 18:24:06 | 11/05/2012 18:24:06 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Fernley, NV/Pictures/006.JPG | 01/11/2013 15:15:17 | 01/11/2013 15:15:17 | |
| /Mark Hazelwood/Development/LOI's/Nikki/Tracy, CA.JPG | 02/03/2014 16:50:32 | 02/03/2014 16:50:32 | |
| /Mark Hazelwood/Development/LOI's/nikki/Mount Pleasant, IA/Thornton/Aerial_North Property.JPG | 02/18/2014 20:58:52 | 02/18/2014 20:58:52 | |
| /Mark Hazelwood/Development/LOI's/nikki/Fernley, NV/Pictures/003.JPG | 01/11/2013 15:15:18 | 01/11/2013 15:15:18 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 4.JPG | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 4(1).JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /Mark Hazelwood/Development/LOI's/loi/letters of intent/Letters of Intent (A-M)/Lincoln, AL/Fax-Jul-30-2008-17-45-15-1109.TIF | 07/31/2008 16:36:35 | 07/31/2008 16:36:35 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 2.JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 3(2).JPG | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | |
| /Mark Hazelwood/Development/LOI's/nikki/Orland, CA/Orland, CA County Road 15/Orland, CA.JPG | 02/03/2014 20:22:39 | 02/03/2014 20:22:39 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Fernley, NV/Pictures/003.JPG | 01/11/2013 15:15:18 | 01/11/2013 15:15:18 | |
| /Mark Hazelwood/Development/LOI's/Nikki/Capture.JPG | 01/31/2014 19:46:23 | 01/31/2014 19:46:23 | |
| /Mark Hazelwood/Development/LOI's/loi/letters of intent/Letters of Intent (N-Z)/Tucson, AZ (Rita Rd)/Aerial Labeled.JPG | 03/30/2009 12:47:46 | 03/30/2009 12:47:46 | |
| /Mark Hazelwood/Development/LOI's/nikki/Fernley, NV/Pictures/005.JPG | 01/11/2013 15:15:15 | 01/11/2013 15:15:15 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 3(1).JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /Mark Hazelwood/Development/LOI's/nikki/Fernley, NV/Pictures/002.JPG | 01/11/2013 15:15:19 | 01/11/2013 15:15:19 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Fernley, NV/Pictures/002.JPG | 01/11/2013 15:15:19 | 01/11/2013 15:15:19 | |
| /Mark Hazelwood/Development/LOI's/nikki/Orland, CA/Orland, CA County Road 15/01-30-2014 (1).JPG | 02/06/2014 13:52:07 | 02/06/2014 13:52:07 | |
| /Mark Hazelwood/Development/LOI's/nikki/Fernley, NV/Pictures/004.JPG | 01/11/2013 15:15:16 | 01/11/2013 15:15:16 | |
| /Mark Hazelwood/Development/LOI's/nikki/Orland, CA/Orland, CA County Road 15/01-30-2014 (25).JPG | 02/06/2014 13:52:17 | 02/06/2014 13:52:17 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 4(1).JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Orland, CA/Orland, CA County Road 15/01-30-2014 (22).JPG | 02/06/2014 13:52:12 | 02/06/2014 13:52:12 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Orland, CA/Orland, CA County Road 15/01-30-2014 (1).JPG | 02/06/2014 13:52:07 | 02/06/2014 13:52:07 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Fernley, NV/Pictures/004.JPG | 01/11/2013 15:15:16 | 01/11/2013 15:15:16 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 1(1).JPG | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | |
| /Mark Hazelwood/Development/LOI's/loi/letters of intent/Letters of Intent (N-Z)/Tucson, AZ (Rita Rd)/IMG_8877email.JPG | 03/30/2009 12:47:52 | 03/30/2009 12:47:52 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 1(1).JPG | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Orland, CA/Orland, CA County Road 15/01-30-2014 (25).JPG | 02/06/2014 13:52:17 | 02/06/2014 13:52:17 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 1.JPG | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 2(1).JPG | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | |
| /Mark Hazelwood/Development/LOI's/loi/letters of intent/Letters of Intent (N-Z)/Tucson, AZ (Rita Rd)/DVI-35_regional_ritatechpark_11x17.JPG | 03/30/2009 12:48:09 | 03/30/2009 12:48:09 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 1(2).JPG | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 3(1).JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /Mark Hazelwood/Development/LOI's/nikki/Brinkley, AR/Photos/photo 2(1).JPG | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | |
| /Mark Hazelwood/Development/LOI's/Nikki/Taft, CA/Taft, CA.JPG | 02/03/2014 15:41:12 | 02/03/2014 15:41:12 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 2.JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /Mark Hazelwood/Development/LOI's/nikki/Mount Pleasant, IA/Mount Pleasant, IA Morrow/Aerial_South Property.JPG | 02/18/2014 20:59:09 | 02/18/2014 20:59:09 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Fernley, NV/Pictures/005.JPG | 01/11/2013 15:15:15 | 01/11/2013 15:15:15 | |
| /Mark Hazelwood/Development/LOI's/Sherry/Cobourg, ON/Cobourg, Ontario Color Aerial.jpg | 11/07/2013 14:59:11 | 11/07/2013 14:59:11 | |
| /Mark Hazelwood/Development/LOI's/loi/nikki/Brinkley, AR/Photos/photo 5(1).JPG | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | |
| /CurrentFuelSales/WRACurrentSalesReport.20140319114506.pdf | 03/19/2014 15:45:07 | 03/19/2014 15:45:07 | 03/19/2014 16:12:16 |
| /CurrentFuelSales/WRACurrentSalesReport.20140319161503.pdf | 03/19/2014 20:15:04 | 03/19/2014 20:15:04 | 03/19/2014 20:23:45 |
| /CurrentFuelSales/sfjdailysales20140319060508.pdf | 03/19/2014 10:05:09 | 03/19/2014 10:05:09 | 03/26/2014 00:31:43 |
| /Mark Hazelwood/Development/LOI's/Nikki/Mount Pleasant, IA/Mt. Pleasant, IA 2.JPG | 02/17/2014 21:07:24 | 02/17/2014 21:07:24 | |
| /Mark Hazelwood/Development/LOI's/Nikki/Chenoa, IL/Chenoa, IL.JPG | 02/17/2014 22:12:13 | 02/17/2014 22:12:13 | |
| /Mark Hazelwood/Development/LOI's/nikki/Fairview, OR/Fairview, OR.JPG | 02/02/2014 00:57:21 | 02/02/2014 00:57:21 | |
| /2014 TCA Senior Sales Meeting Information/Hedge and Report meeting 032614.pdf | 03/25/2014 22:24:30 | 03/25/2014 22:24:30 | 03/26/2014 00:32:31 |
| /Mark Hazelwood/Development/LOI's/Nikki/Mount Pleasant, IA/Mt. Pleasant, IA.JPG | 02/17/2014 21:03:38 | 02/17/2014 21:03:38 | |

| Path | Date 1 | Date 2 | Date 3 |
|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20140328144506.pdf | 03/28/2014 18:45:07 | 03/28/2014 18:45:07 | 04/22/2014 17:04:39 |
| /Mark Hazelwood/Development/LOI's/Nikki/Schulenberg, TX/Capture.JPG | 03/18/2014 13:50:53 | 03/18/2014 13:50:53 | |
| /CurrentFuelSales/WRACurrentSalesReport.20140422124502.pdf | 04/22/2014 16:45:03 | 04/22/2014 16:45:03 | 04/24/2014 17:56:27 |
| /Mark Hazelwood/Development/LOI's/nikki/Mount Pleasant, IA/Thornton/Mt. Pleasant, IA.JPG | 02/17/2014 21:03:38 | 02/17/2014 21:03:38 | |
| /Mark Hazelwood/Development/LOI's/nikki/Mount Pleasant, IA/Thornton/Mt. Pleasant, IA 2.JPG | 02/17/2014 21:07:24 | 02/17/2014 21:07:24 | |
| /Mark Hazelwood/Development/LOI's/Nikki/Schulenberg, TX/Capture2.JPG | 03/18/2014 12:59:45 | 03/18/2014 12:59:45 | |
| /CurrentFuelSales/WRACurrentSalesReport.20140424134505.pdf | 04/24/2014 17:45:06 | 04/24/2014 17:45:06 | 04/28/2014 17:31:09 |
| /CurrentFuelSales/WRACurrentSalesReport.20140428131508.pdf | 04/28/2014 17:15:08 | 04/28/2014 17:15:08 | 04/28/2014 17:31:13 |
| /CurrentFuelSales/otherdsl20140429094520.pdf | 04/29/2014 13:45:21 | 04/29/2014 13:45:21 | 04/29/2014 19:04:22 |
| /CurrentFuelSales/WRACurrentSalesReport.20140429144504.pdf | 04/29/2014 18:45:05 | 04/29/2014 18:45:05 | 04/30/2014 18:20:34 |
| /CurrentFuelSales/WRACurrentSalesReport.20140430141507.pdf | 04/30/2014 18:15:07 | 04/30/2014 18:15:07 | 04/30/2014 18:20:42 |
| /Mark Hazelwood/Development/LOI's/Sherry/Rosenberg, TX/Rosenberg, TX.JPG | 03/14/2014 18:46:56 | 03/14/2014 18:46:56 | |
| /Mark Hazelwood/Development/LOI's/Sherry/Rosenberg, TX/Rosenberg.JPG | 03/14/2014 18:39:35 | 03/14/2014 18:39:35 | |
| /Mark Hazelwood/Development/LOI's/Sherry/Jurupa Valley (Mira Loma), CA/Jurupa Valley, CA.JPG | 02/01/2014 22:37:26 | 02/01/2014 22:37:26 | |
| /Mark Hazelwood/Development/LOI's/sherry/Jasper, FL/Jasper, FL - Sheffield/Capture.JPG | 03/11/2014 21:35:45 | 03/11/2014 21:35:45 | |
| /Mark Hazelwood/Development/LOI's/Sherry/Tokwonda, OK/Tonkawa, OK.JPG | 01/31/2014 21:03:23 | 01/31/2014 21:03:23 | |
| /Mark Hazelwood/Development/LOI's/Sherry/Fairview, OR/Fairview, OR.JPG | 02/02/2014 00:57:21 | 02/02/2014 00:57:21 | |
| /CurrentFuelSales/WRACurrentSalesReport.20140430161505.pdf | 04/30/2014 20:15:06 | 04/30/2014 20:15:05 | 04/30/2014 20:24:15 |
| /CurrentFuelSales/WRACurrentSalesReport.20140430164508.pdf | 04/30/2014 20:45:09 | 04/30/2014 20:45:09 | 05/01/2014 14:20:12 |
| /CurrentFuelSales/WRACurrentSalesReport.20140501094508.pdf | 05/01/2014 13:45:09 | 05/01/2014 13:45:09 | 05/01/2014 14:20:18 |
| /CurrentFuelSales/sfjdailysales20140501061515.pdf | 05/01/2014 10:15:16 | 05/01/2014 10:15:15 | 05/06/2014 12:21:31 |
| /CurrentFuelSales/WRACurrentSalesReport.20140501134507.pdf | 05/01/2014 17:45:08 | 05/01/2014 17:45:08 | 05/06/2014 12:21:38 |
| /CurrentFuelSales/WRACurrentSalesReport.20140506084503.pdf | 05/06/2014 12:45:03 | 05/06/2014 12:45:03 | 05/06/2014 12:56:08 |
| /CurrentFuelSales/WRACurrentSalesReport.20140506171504.pdf | 05/06/2014 21:15:05 | 05/06/2014 21:15:05 | 05/06/2014 21:38:46 |
| /CurrentFuelSales/WRACurrentSalesReport.20140506231505.pdf | 05/07/2014 03:15:06 | 05/07/2014 03:15:06 | 05/07/2014 03:38:46 |
| /CurrentFuelSales/WRACurrentSalesReport.20140507101506.pdf | 05/07/2014 14:15:07 | 05/07/2014 14:15:07 | 05/07/2014 15:53:47 |
| /CurrentFuelSales/WRACurrentSalesReport.20140507114509.pdf | 05/07/2014 15:45:10 | 05/07/2014 15:45:10 | 05/13/2014 16:26:55 |
| /CurrentFuelSales/WRACurrentSalesReport.20140513121506.pdf | 05/13/2014 16:15:07 | 05/13/2014 16:15:07 | 05/13/2014 16:27:28 |
| /CurrentFuelSales/WRACurrentSalesReport.20140521104503.pdf | 05/21/2014 14:45:03 | 05/21/2014 14:45:03 | 05/21/2014 14:53:58 |
| /CurrentFuelSales/sfjdailysales20140521061607.pdf | 05/21/2014 10:16:07 | 05/21/2014 10:16:07 | 05/21/2014 14:53:48 |
| /CurrentFuelSales/WRACurrentSalesReport.20140521111503.pdf | 05/21/2014 15:15:04 | 05/21/2014 15:15:04 | 05/21/2014 15:34:41 |
| /CurrentFuelSales/WRACurrentSalesReport.20140521141507.pdf | 05/21/2014 18:15:08 | 05/21/2014 18:15:08 | 06/03/2014 18:18:11 |
| /development and construction/development/lois/loi/sherry/New Fairview (Rhome), TX/Rhome, TX.JPG | 05/27/2014 18:35:48 | 05/27/2014 18:35:48 | |
| /development and construction/development/lois/loi/sherry/tokwonda, ok/schulenburg, tx/From Sherry/Capture2.JPG | 03/18/2014 12:59:45 | 03/18/2014 12:59:45 | |
| /development and construction/development/lois/loi/sherry/Rosenberg, TX/Rosenberg, TX.JPG | 03/14/2014 18:46:56 | 03/14/2014 18:46:56 | |
| /development and construction/development/lois/loi/sherry/New Fairview (Rhome), TX/Rhome, TX 4.JPG | 05/27/2014 18:41:58 | 05/27/2014 18:41:58 | |
| /development and construction/development/lois/loi/nikki/schulenburg, tx/From Sherry/Capture.JPG | 03/18/2014 13:50:53 | 03/18/2014 13:50:53 | |
| /development and construction/development/lois/loi/nikki/mount pleasant, ia/Mount Pleasant, IA Morrow/Aerial_South Property.JPG | 02/18/2014 20:59:09 | 02/18/2014 20:59:09 | |
| /development and construction/development/lois/loi/nikki/Cresent, IA/Crescent, IA.JPG | 05/14/2014 16:05:32 | 05/14/2014 16:05:32 | |
| /development and construction/development/lois/loi/sherry/Tokwonda, OK/Tonkawa, OK.JPG | 01/31/2014 21:03:23 | 01/31/2014 21:03:23 | |
| /development and construction/development/lois/loi/nikki/schulenburg, tx/From Sherry/Capture2.JPG | 03/18/2014 12:59:45 | 03/18/2014 12:59:45 | |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/007.JPG | 01/11/2013 15:15:21 | 01/11/2013 15:15:21 | |
| /development and construction/development/lois/loi/nikki/mount pleasant, ia/Thornton/Mt. Pleasant, IA.JPG | 02/17/2014 21:03:38 | 02/17/2014 21:03:38 | |
| /development and construction/development/lois/loi/Nikki/Capture.JPG | 01/31/2014 19:46:23 | 01/31/2014 19:46:23 | |
| /development and construction/development/lois/loi/nikki/orland, ca/Orland, CA County Road 15/01-30-2014 (25).JPG | 02/06/2014 13:52:17 | 02/06/2014 13:52:17 | |
| /development and construction/development/lois/loi/sherry/jasper, fl/Jasper, FL - Sheffield/Capture.JPG | 03/11/2014 21:35:45 | 03/11/2014 21:35:45 | |
| /development and construction/development/lois/loi/sherry/Cobourg, ON/Cobourg, Ontario Color Aerial.jpg | 11/07/2013 14:59:11 | 11/07/2013 14:59:11 | |
| /development and construction/development/lois/loi/nikki/Seguin, TX/Capture2.JPG | 06/03/2014 18:11:02 | 06/03/2014 18:11:02 | |
| /development and construction/development/lois/loi/nikki/North Bend, WA/North Bend, WA.JPG | 02/03/2014 21:34:07 | 02/03/2014 21:34:07 | |
| /development and construction/development/lois/loi/nikki/orland, ca/Orland, CA County Road 15/Orland, CA.JPG | 02/03/2014 20:22:39 | 02/03/2014 20:22:39 | |
| /development and construction/development/lois/loi/nikki/mount pleasant, ia/Thornton/Mt. Pleasant, IA 2.JPG | 02/17/2014 21:07:24 | 02/17/2014 21:07:24 | |
| /development and construction/development/lois/loi/nikki/mount pleasant, ia/Thornton/Aerial_North Property.JPG | 02/18/2014 20:58:52 | 02/18/2014 20:58:52 | |
| /development and construction/development/lois/loi/nikki/orland, ca/Orland, CA County Road 15/01-30-2014 (1).JPG | 02/06/2014 13:52:07 | 02/06/2014 13:52:07 | |
| /development and construction/development/lois/loi/nikki/Seguin, TX/Capture.JPG | 06/03/2014 18:10:20 | 06/03/2014 18:10:20 | |
| /development and construction/development/lois/loi/sherry/tokwonda, ok/schulenburg, tx/From Sherry/Capture.JPG | 03/18/2014 13:50:53 | 03/18/2014 13:50:53 | |
| /development and construction/development/lois/loi/nikki/orland, ca/Orland, CA County Road 15/01-30-2014 (22).JPG | 02/06/2014 13:52:12 | 02/06/2014 13:52:12 | |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/006.JPG | 01/11/2013 15:15:17 | 01/11/2013 15:15:17 | |
| /development and construction/development/lois/loi/nikki/Orland, CA/Orland, CA.JPG | 05/17/2014 14:46:21 | 05/17/2014 14:46:21 | |

| Path | Date 1 | Date 2 | Date 3 |
|---|---|---|---|
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/004.JPG | 01/11/2013 15:15:16 | 01/11/2013 15:15:16 | |
| /development and construction/development/lois/loi/nikki/Taft, CA/Taft, CA.JPG | 02/03/2014 15:41:12 | 02/03/2014 15:41:12 | |
| /development and construction/development/lois/loi/Nikki/Tracy, CA.JPG | 02/03/2014 16:50:32 | 02/03/2014 16:50:32 | |
| /development and construction/development/lois/loi/nikki/Chenoa, IL/Chenoa, IL.JPG | 02/17/2014 22:12:13 | 02/17/2014 22:12:13 | |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/005.JPG | 01/11/2013 15:15:15 | 01/11/2013 15:15:15 | |
| /development and construction/development/lois/loi/sherry/Rosenberg, TX/Rosenberg.JPG | 03/14/2014 18:39:35 | 03/14/2014 18:39:35 | |
| /development and construction/development/lois/loi/nikki/Fairview, OR/Fairview, OR.JPG | 02/02/2014 00:57:21 | 02/02/2014 00:57:21 | |
| /development and construction/development/lois/loi/sherry/New Fairview (Rhome), TX/Rhome, TX 2.JPG | 05/27/2014 18:37:17 | 05/27/2014 18:37:17 | |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/003.JPG | 01/11/2013 15:15:18 | 01/11/2013 15:15:18 | |
| /development and construction/development/lois/loi/sherry/Fairview, OR/Fairview, OR.JPG | 02/02/2014 00:57:21 | 02/02/2014 00:57:21 | |
| /development and construction/development/lois/loi/Nikki/Westley, CA.JPG | 02/04/2014 14:33:04 | 02/04/2014 14:33:04 | |
| /development and construction/development/lois/loi/nikki/Lathrop, CA (Roth Road)/Lathrop, CA.JPG | 02/03/2014 15:33:39 | 02/03/2014 15:33:39 | |
| /development and construction/development/lois/loi/sherry/Jurupa Valley (Mira Loma), CA/Jurupa Valley, CA.JPG | 02/01/2014 22:37:26 | 02/01/2014 22:37:26 | |
| /development and construction/development/lois/loi/sherry/New Fairview (Rhome), TX/Rhome,TX 3.JPG | 05/27/2014 18:38:47 | 05/27/2014 18:38:47 | |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/001.JPG | 01/11/2013 15:15:20 | 01/11/2013 15:15:20 | |
| /development and construction/development/lois/loi/nikki/brinkley, ar/Photos/photo 5(1).JPG | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/002.JPG | 01/11/2013 15:15:19 | 01/11/2013 15:15:19 | |
| /development and construction/development/lois/loi/nikki/brinkley, ar/Photos/photo 4(1).JPG | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | |
| /development and construction/Construction/schedules/2014 DesignConstructionSchedule Issued 6.27.14.xlsx | 06/30/2014 16:07:23 | 06/30/2014 16:07:31 | |
| /Jason.wmv | 12/21/2014 18:29:41 | 12/21/2014 18:29:41 | 03/01/2017 02:09:51 |
| /Schedules (1)/Copy of FacilitiesCapitalSchedule Issued 2 4 15.xlsx | 02/04/2015 18:06:48 | 02/04/2015 18:06:48 | |
| /Schedules (1)/2015 Development 020215.docx | 02/04/2015 18:08:25 | 02/04/2015 18:08:25 | |
| /PFJ Restaurant Construction Schedule (2).xlsx | 03/05/2015 21:16:05 | 03/05/2015 21:16:08 | |
| /ShareFile Setup.pdf | 02/17/2015 21:04:13 | 02/17/2015 21:05:39 | 03/03/2017 01:14:04 |
| /2015 Equipment Lease and Management Agreement (gas) (2).doc | 01/30/2015 13:53:35 | 01/30/2015 13:53:54 | |
| /Bakersfield, CA (US 58 South).xlsm | 07/10/2015 13:41:46 | 09/10/2015 12:08:45 | |
| /development and construction/Construction/schedules/Dealers Schedule Issued 6.27.14.xls | 06/30/2014 16:07:38 | 06/30/2014 16:07:39 | |
| /Documents To Go/Kenny Blake Email.MT6 | 09/28/2011 15:10:05 | 09/28/2011 15:10:05 | |