

Dropbox.sqlite - ZCACHEDFILE Table Contents
Walden Macht & Haran LLP - Hazelwood
ES0010

| ZPATH | ZCACHESIZE | ZREVISION | ZSIZE | ZVIEWCOUNT | Client Modified Date (UTC) | Modified Date (UTC) | Last View Date (UTC) | ZREV | ZCLIENTMODIFIEDDATE | ZLASTVIEWEDDATE | ZMODIFIEDDATE | Z_PK | Z_OPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /Mark Hazelwood/Itineraries/June 2012/June 4 - 7, 2012/June 4 - 7, 2012.docx | 0 | 9398 | 21884 | 2 | | | 07/31/2012 19:55:14 | | | 365457314.3 | | 5 | 4 |
| /Mark Hazelwood/2012 GMTA Conference.pdf | 0 | 9535 | 4912217 | 4 | | | 03/11/2013 15:52:47 | | | 384709966.9 | | 6 | 6 |
| /CurrentFuelSales/dailysales20130311060505.pdf | 0 | 29734 | 127635 | 2 | | | 03/11/2013 15:53:01 | | | 384709980.5 | | 7 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130311114506.pdf | 0 | 29762 | 94102 | 2 | | | 03/11/2013 15:53:09 | | | 384709988.8 | | 8 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130312091507.pdf | 0 | 29854 | 93186 | 4 | | | 03/12/2013 17:30:06 | | | 384802205.6 | | 9 | 6 |
| /CurrentFuelSales/WRACurrentSalesReport.20130312131503.pdf | 0 | 29870 | 92932 | 4 | | | 03/12/2013 21:41:37 | | | 384817297.2 | | 10 | 6 |
| /CurrentFuelSales/dailysales20130312060502.pdf | 0 | 29836 | 128516 | 2 | | | 03/12/2013 17:30:41 | | | 384802241 | | 11 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130312171506.pdf | 0 | 29886 | 93186 | 4 | | | 03/14/2013 16:35:51 | | | 384971751.3 | | 12 | 6 |
| /CurrentFuelSales/WRACurrentSalesReport.20130314121502.pdf | 0 | 30068 | 93806 | 2 | | | 03/14/2013 16:36:08 | | | 384971768.4 | | 13 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130315114505.pdf | 0 | 30168 | 93270 | 2 | | | 03/15/2013 16:00:21 | | | 385056021 | | 14 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130318134503.pdf | 0 | 30480 | 93694 | 2 | | | 03/18/2013 17:51:10 | | | 385321869.8 | | 15 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130318164503.pdf | 0 | 30492 | 93694 | 2 | | | 03/18/2013 20:57:49 | | | 385333069.5 | | 16 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130319094505.pdf | 0 | 30566 | 94047 | 2 | | | 03/19/2013 13:46:39 | | | 385393599.5 | | 17 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130416121502.pdf | 94188 | 33424 | 94188 | 3 | 04/16/2013 16:15:03 | 04/16/2013 16:15:03 | 04/23/2013 20:15:56 | 829007df0a84 | 387821703 | 388440956.1 | 387821703 | 18 | 4 |
| /Masters 2012/2012 Master Schedule PFJ TEAM.docx | 19725 | 2 | 19725 | 0 | 03/31/2012 23:58:37 | 04/01/2012 10:35:34 | | 206d27d3f | 354931117 | | 354969334 | 19 | 1 |
| /Card Scan Directions.docx | 14153 | 9774 | 14153 | 0 | 06/28/2012 18:44:12 | 06/28/2012 18:44:14 | | 262e01247ecb | 362601852 | | 362601854 | 20 | 1 |
| /CurrentFuelSales/WRACurrentSalesReport.20130423181504.pdf | 94065 | 34158 | 94065 | 1 | 04/23/2013 22:15:05 | 04/23/2013 22:15:05 | 04/23/2013 22:32:16 856e07df0a84 | | 388448105 | 388449136.5 | 388448105 | 21 | 2 |
| /Mark Hazelwood/Sales/Customer Hit List/Copy of 2012 Hit List - New Format .xls | 11475456 | 10088 | 11475456 | 0 | 07/16/2012 13:17:17 | 07/16/2012 19:32:54 | | 276801247ecb | 364137437 | | 364159974 | 22 | 1 |
| /Mark Hazelwood/Sales/Trend Report/Trend Report - 4.15.13.xls | 305152 | 14008 | 305152 | 0 | 04/16/2013 17:16:58 | 04/16/2013 17:18:01 | | 36b801247ecb | 387825418 | | 387825481 | 23 | 1 |
| /Mark Hazelwood/Sales/Freeman Team/Chris Andrews/Chris Andrews - 3.26.12.pdf | 36764 | 8599 | 36764 | 1 | 03/30/2012 11:43:57 | 03/30/2012 20:43:13 | 04/23/2013 22:35:55 219701247ecb | | 354800637 | 388449354.7 | 354832993 | 24 | 2 |
| /Mark Hazelwood/Sales/Scott Wombold/Scott Wombold - Terse Sales Report Mar 13 - US.pdf | 14608 | 13854 | 14608 | 1 | 04/03/2013 19:31:38 | 04/03/2013 19:48:53 | 04/23/2013 22:36:07 361e01247ecb | | 386710298 | 388449366.8 | 386711333 | 25 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130423184505.pdf | 93353 | 34160 | 93353 | 2 | 04/23/2013 22:45:06 | 04/23/2013 22:45:06 | 04/23/2013 22:45:18 857007df0a84 | | 388449906 | 388605310.9 | 388449906 | 26 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130425134504.pdf | 92879 | 34342 | 92879 | 3 | 04/25/2013 17:45:05 | 04/25/2013 17:45:05 | 04/26/2013 13:35:16 862607df0a84 | | 388604705 | 388676116.3 | 388604705 | 27 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130426091506.pdf | 94280 | 34424 | 94280 | 5 | 04/26/2013 13:15:07 | 04/26/2013 13:15:07 | 04/26/2013 20:16:06 867807df0a84 | | 388674907 | 388700166 | 388674907 | 28 | 6 |
| /CurrentFuelSales/sfjdailysales20130426060506.pdf | 69962 | 34408 | 69962 | 4 | 04/26/2013 10:05:07 | 04/26/2013 10:05:07 | 04/26/2013 21:19:01 866807df0a84 | | 388663507 | 388703941 | 388663507 | 29 | 5 |
| /CurrentFuelSales/WRACurrentSalesReport.20130426164506.pdf | 94066 | 34452 | 94066 | 5 | 04/26/2013 20:45:07 | 04/26/2013 20:45:07 | 04/26/2013 21:18:45 869407df0a84 | | 388701907 | 388703924.7 | 388701907 | 30 | 6 |
| /CurrentFuelSales/othersdailysales20130426060509.pdf | 86930 | 34410 | 86930 | 3 | 04/26/2013 10:05:10 | 04/26/2013 10:05:10 | 04/26/2013 21:19:03 866a07df0a84 | | 388663510 | 388703943.1 | 388663510 | 31 | 4 |
| /CurrentFuelSales/dailysales20130426060503.pdf | 129086 | 34406 | 129086 | 2 | 04/26/2013 10:05:04 | 04/26/2013 10:05:04 | 04/26/2013 21:18:45 869607df0a84 | | 388663504 | 388703110.7 | 388663504 | 32 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130426171502.pdf | 93593 | 34454 | 93593 | 1 | 04/26/2013 21:15:03 | 04/26/2013 21:15:03 | 04/26/2013 21:19:08 869607df0a84 | | 388703703 | 388703948.4 | 388703703 | 33 | 2 |
| /CurrentFuelSales/sfjdailysales20130427060505.pdf | 69851 | 34506 | 69851 | 5 | 04/27/2013 10:05:06 | 04/27/2013 10:05:06 | 04/28/2013 20:52:28 86ca07df0a84 | | 388749906 | 388875148.5 | 388749906 | 34 | 6 |
| /CurrentFuelSales/WRACurrentSalesReport.20130427111506.pdf | 93207 | 34530 | 93207 | 1 | 04/27/2013 15:15:07 | 04/27/2013 15:15:07 | 04/27/2013 15:20:40 86e207df0a84 | | 388768507 | 388768840.2 | 388768507 | 35 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130427154505.pdf | 93209 | 34548 | 93209 | 4 | 04/27/2013 19:45:06 | 04/27/2013 19:45:06 | 04/28/2013 20:23:43 86f407df0a84 | | 388784706 | 388873423 | 388784706 | 36 | 5 |
| /CurrentFuelSales/WRACurrentSalesReport.20130428164502.pdf | 94105 | 34654 | 94105 | 4 | 04/28/2013 20:44:59 | 04/28/2013 20:44:59 | 04/28/2013 21:11:04 875e07df0a84 | | 388874699 | 388876264.4 | 388874699 | 37 | 5 |
| /CurrentFuelSales/sfjdailysales20130428060508.pdf | 69611 | 34608 | 69611 | 5 | 04/28/2013 10:05:08 | 04/28/2013 10:05:08 | 04/29/2013 01:21:54 873007df0a84 | | 388836308 | 388891314.4 | 388836308 | 38 | 6 |
| /CurrentFuelSales/dailysales20130428060503.pdf | 128930 | 34606 | 128930 | 2 | 04/28/2013 10:05:05 | 04/28/2013 10:05:05 | 04/28/2013 23:17:30 872e07df0a84 | | 388836305 | 388883850.3 | 388836305 | 39 | 3 |
| /CurrentFuelSales/othersdailysales20130428060510.pdf | 86666 | 34610 | 86666 | 2 | 04/28/2013 10:05:11 | 04/28/2013 10:05:11 | 04/28/2013 23:14:54 873207df0a84 | | 388836311 | 388883693.9 | 388836311 | 40 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130428184503.pdf | 93632 | 34662 | 93632 | 1 | 04/28/2013 22:45:05 | 04/28/2013 22:45:05 | 04/28/2013 23:14:57 876607df0a84 | | 388881905 | 388883697.4 | 388881905 | 41 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130428191506.pdf | 93716 | 34664 | 93716 | 1 | 04/28/2013 23:15:07 | 04/28/2013 23:15:07 | 04/28/2013 23:23:49 876807df0a84 | | 388883707 | 388884228.7 | 388883707 | 42 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130428204505.pdf | 94325 | 34670 | 94325 | 1 | 04/29/2013 00:45:06 | 04/29/2013 00:45:06 | 04/29/2013 01:05:58 876e07df0a84 | | 388889106 | 388890357.7 | 388889106 | 43 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130428211506.pdf | 94341 | 34672 | 94341 | 1 | 04/29/2013 01:15:07 | 04/29/2013 01:15:07 | 04/29/2013 01:21:58 877007df0a84 | | 388890907 | 388891318 | 388890907 | 44 | 2 |
| /CurrentFuelSales/othersdailysales20130429060508.pdf | 86515 | 34712 | 86515 | 5 | 04/29/2013 10:05:09 | 04/29/2013 10:05:09 | 04/28/2013 20:23:43 86a07df0a84 | | 388922709 | 388948436 | 388922709 | 45 | 6 |
| /CurrentFuelSales/WRACurrentSalesReport.20130429121506.pdf | 94144 | 34738 | 94144 | 1 | 04/29/2013 16:15:07 | 04/29/2013 16:15:07 | 04/29/2013 16:20:53 87b207df0a84 | | 388944907 | 388945252.9 | 388944907 | 46 | 2 |
| /CurrentFuelSales/sfjdailysales20130429060505.pdf | 69999 | 34710 | 69999 | 7 | 04/29/2013 10:05:06 | 04/29/2013 10:05:06 | 04/29/2013 20:09:29 879007df0a84 | | 388922706 | 388958969.2 | 388922706 | 47 | 8 |
| /CurrentFuelSales/WRACurrentSalesReport.20130429124502.pdf | 94052 | 34740 | 94052 | 5 | 04/29/2013 16:45:04 | 04/29/2013 16:45:04 | 04/29/2013 17:13:58 87b407df0a84 | | 388946704 | 388948437.8 | 388946704 | 48 | 6 |
| /CurrentFuelSales/dailysales20130429060502.pdf | 128430 | 34708 | 128430 | 1 | 04/29/2013 10:05:03 | 04/29/2013 10:05:03 | 04/29/2013 17:13:30 872e07df0a84 | | 388922703 | 388947790.2 | 388922703 | 49 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130429144508.pdf | 93336 | 34748 | 93336 | 1 | 04/29/2013 18:45:09 | 04/29/2013 18:45:09 | 04/29/2013 19:14:18 87bc07df0a84 | | 388953909 | 388955657.8 | 388953909 | 50 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130429151506.pdf | 94049 | 34750 | 94049 | 1 | 04/29/2013 19:15:06 | 04/29/2013 19:15:06 | 04/29/2013 19:21:44 87be07df0a84 | | 388955706 | 388956103.8 | 388955706 | 51 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130429154503.pdf | 93533 | 34752 | 93533 | 1 | 04/29/2013 19:45:04 | 04/29/2013 19:45:04 | 04/29/2013 20:09:35 87c007df0a84 | | 388957504 | 388958974.9 | 388957504 | 52 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130430101505.pdf | 93275 | 34832 | 93275 | 1 | 04/30/2013 15:15:06 | 04/30/2013 15:15:06 | 04/30/2013 18:34:44 881007df0a84 | | 389024106 | 389025284 | 389024106 | 53 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130430141507.pdf | 93085 | 34848 | 93085 | 1 | 04/30/2013 18:15:08 | 04/30/2013 18:15:08 | 04/30/2013 18:44:17 882007df0a84 | | 389038508 | 389040256.7 | 389038508 | 54 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130430164507.pdf | 93819 | 34858 | 93819 | 1 | 04/30/2013 20:45:08 | 04/30/2013 20:45:07 | 04/30/2013 21:13:23 882a07df0a84 | | 389047508 | 389049203.2 | 389047507 | 55 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130501101503.pdf | 93401 | 34934 | 93401 | 1 | 05/01/2013 14:15:04 | 05/01/2013 14:15:04 | 05/01/2013 14:33:44 887607df0a84 | | 389110504 | 389111623.8 | 389110504 | 56 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130501104504.pdf | 93401 | 34936 | 93401 | 1 | 05/01/2013 14:45:04 | 05/01/2013 14:45:04 | 05/01/2013 14:54:50 887807df0a84 | | 389112304 | 389112890 | 389112304 | 57 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130501121502.pdf | 93901 | 34942 | 93901 | 2 | 05/01/2013 16:15:03 | 05/01/2013 16:15:02 | 05/01/2013 19:16:39 887e07df0a84 | | 389117703 | 389128598.8 | 389117702 | 58 | 3 |
| /CurrentFuelSales/dailysales20130501060502.pdf | 128867 | 34912 | 128867 | 2 | 05/01/2013 10:05:03 | 05/01/2013 10:05:03 | 05/01/2013 19:40:21 886007df0a84 | | 389095503 | 389130021 | 389095503 | 59 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130501151503.pdf | 93902 | 34954 | 93902 | 3 | 05/01/2013 19:15:03 | 05/01/2013 19:15:03 | 05/01/2013 19:40:23 888a07df0a84 | | 389128503 | 389130023.5 | 389128503 | 60 | 4 |
| /CurrentFuelSales/othersdailysales20130501060509.pdf | 87804 | 34916 | 87804 | 1 | 05/01/2013 10:05:09 | 05/01/2013 10:05:09 | 05/01/2013 22:34:34 886407df0a84 | | 389095509 | 389140473.6 | 389095509 | 61 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130501181503.pdf | 93417 | 34966 | 93417 | 1 | 05/01/2013 22:15:05 | 05/01/2013 22:15:05 | 05/01/2013 22:34:40 889607df0a84 | | 389139303 | 389140480.1 | 389139303 | 62 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130502154505.pdf | 93539 | 35058 | 93539 | 1 | 05/02/2013 19:45:05 | 05/02/2013 19:45:05 | 05/02/2013 20:01:25 88f207df0a84 | | 389216705 | 389217684.7 | 389216705 | 63 | 2 |
| /CurrentFuelSales/sfjdailysales20130502060505.pdf | 70181 | 35016 | 70181 | 1 | 05/02/2013 10:05:05 | 05/02/2013 10:05:05 | 05/03/2013 00:10:54 88cf07df0a84 | | 389181905 | 389232653.6 | 389181905 | 64 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130502194503.pdf | 94365 | 35074 | 94365 | 1 | 05/02/2013 23:45:03 | 05/02/2013 23:45:03 | 05/03/2013 00:10:56 89020707df0a84 | | 389231103 | 389232656.1 | 389231103 | 65 | 2 |
| /CurrentFuelSales/othersdailysales20130503060511.pdf | 87808 | 35118 | 87808 | 4 | 05/03/2013 10:05:11 | 05/03/2013 10:05:11 | 05/03/2013 19:26:18 892e07df0a84 | | 389268311 | 389301977.6 | 389268311 | 66 | 5 |
| /CurrentFuelSales/WRACurrentSalesReport.20130503124504.pdf | 94216 | 35104 | 94216 | 1 | 05/03/2013 16:45:05 | 05/03/2013 16:45:05 | 05/03/2013 17:11:10 894a07df0a84 | | 389292305 | 389293869.8 | 389292305 | 67 | 2 |
| /CurrentFuelSales/dailysales20130503060505.pdf | 129374 | 35114 | 129374 | 3 | 05/03/2013 10:05:05 | 05/03/2013 10:05:05 | 05/03/2013 21:24:31 892e07df0a84 | | 389268305 | 389309071.4 | 389268305 | 68 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130503131503.pdf | 94170 | 35148 | 94170 | 1 | 05/03/2013 17:15:03 | 05/03/2013 17:15:03 | 05/03/2013 17:22:01 894c07df0a84 | | 389294103 | 389294520.7 | 389294103 | 69 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130503141505.pdf | 93985 | 35152 | 93985 | 1 | 05/03/2013 18:15:05 | 05/03/2013 18:15:05 | 05/03/2013 18:36:41 895007df0a84 | | 389297705 | 389299000.6 | 389297705 | 70 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130503151503.pdf | 93483 | 35156 | 93483 | 1 | 05/03/2013 19:15:04 | 05/03/2013 19:15:04 | 05/03/2013 19:26:21 895407df0a84 | | 389301304 | 389301981.3 | 389301304 | 71 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130503171506.pdf | 94137 | 35164 | 94137 | 1 | 05/03/2013 21:15:15 | 05/03/2013 21:15:15 | 05/03/2013 21:24:36 895c07df0a84 | | 389308515 | 389309176.4 | 389308515 | 72 | 4 |
| /Mark Hazelwood/Corporate Phone List/Corporate Cell Phone List.xlsx | 19907 | 5369 | 19907 | 0 | 01/04/2011 18:57:18 | 08/23/2011 18:40:58 | | 14f901247ecb | 315860238 | | 335817658 | 74 | 1 |
| /Mark Hazelwood/Development/2011 Proposed SFJ Canadian Development Schedule Issued 11.22.11.xls | 55296 | 6495 | 55296 | 0 | 11/28/2011 14:06:18 | 11/28/2011 14:06:21 | | 195f01247ecb | 344181978 | | 344181981 | 75 | 1 |
| /Mark Hazelwood/Development/2011-2013 Development.xls | 31744 | 11430 | 31744 | 0 | 10/31/2012 16:30:33 | 10/31/2012 16:30:35 | | 2ca601247ecb | 373393833 | | 373393835 | 76 | 1 |
| /Mark Hazelwood/GM Conference/Saturday Hazelwood Above Store Industry Update.pdf | 1335891 | 13328 | 1335891 | 2 | 02/11/2013 18:29:47 | 02/11/2013 18:34:40 | 08/13/2013 15:24:53 341001247ecb | | 382300187 | 398100293 | 382300480 | 77 | 3 |
| /Mark Hazelwood/Jimmy/Truck Stop Financials/2008 - 2009 financials - ALL.pdf | 3524709 | 1251 | 3524709 | 2 | 10/12/2010 17:28:34 | 10/12/2010 17:32:16 | 08/13/2013 15:24:12 4e301247ecb | | 308597314 | 398100241.3 | 308597536 | 78 | 3 |
| /Mark Hazelwood/Jimmy/QuikTrip/QT Travel Center Locations.pdf | 199605 | 13513 | 199605 | 2 | 03/04/2013 20:47:54 | 03/04/2013 20:48:48 | 08/13/2013 15:24:12 34c901247ecb | | 384122874 | 398100251.9 | 384122928 | 79 | 3 |
| /Mark Hazelwood/Jimmy/QuikTrip/Gross Margin from Matt.pdf | 67643 | 13515 | 67643 | 1 | 03/04/2013 20:49:56 | 03/04/2013 20:51:13 | 05/03/2013 21:27:26 34cb01247ecb | | 384122996 | 389309246.2 | 384123073 | 80 | 2 |
| /Mark Hazelwood/Meeting Agendas/December 20 Sales Meeting Agenda (III, SW, JF).doc | 22528 | 1945 | 22528 | 0 | 12/15/2010 22:24:48 | 12/15/2010 22:24:53 | | 79901247ecb | 314144688 | | 314144693 | 81 | 1 |
| /Mark Hazelwood/Reviews/2011 Goals/Hazelwood 2010 Apprisal - 2011 Goals (Jimmy).doc | 53760 | 6989 | 53760 | 0 | 01/07/2011 22:10:37 | 01/12/2012 20:18:58 | | 1b4d01247ecb | 316131037 | | 348092338 | 82 | 1 |
| /Mark Hazelwood/Reviews/2011 Goals/Hazelwood 2011 Goals.doc | 268288 | 6993 | 268288 | 0 | 01/07/2011 13:28:32 | 01/12/2012 20:19:04 | | 1b5101247ecb | 316099712 | | 348092344 | 83 | 1 |
| /Mark Hazelwood/Reviews/2011 Goals/Mulligan 2011 Goals.doc | 42496 | 6995 | 42496 | 0 | 01/07/2011 13:29:38 | 01/12/2012 20:19:18 | | 1b5301247ecb | 316099778 | | 348092358 | 84 | 1 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 1.13.12.doc | 20992 | 7969 | 20992 | 0 | 01/13/2012 15:26:13 | 02/09/2012 15:54:29 | | 1f2101247ecb | 348161173 | | 350495669 | 85 | 1 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 1.20.12.pdf | 8106 | 7967 | 8106 | 1 | 01/20/2012 15:56:05 | 02/09/2012 15:54:29 | 05/03/2013 21:30:42 1f1f01247ecb | | 348767765 | 389309442.1 | 350495669 | 86 | 2 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 1.27.12.doc | 21504 | 7970 | 21504 | 0 | 01/27/2012 15:50:19 | 02/09/2012 15:54:29 | | 1f2201247ecb | 349370419 | | 350495669 | 87 | 1 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 2.3.12.doc | 20480 | 8007 | 20480 | 0 | 02/03/2012 15:49:10 | 02/09/2012 15:54:41 | | 1f4701247ecb | 349976950 | | 350495681 | 88 | 1 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 3.16.12.doc | 20992 | 8519 | 20992 | 0 | 03/16/2012 16:35:29 | 03/16/2012 16:36:22 | | 214701247ecb | 353608582 | | 353608582 | 89 | 1 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 3.19.12.doc | 20992 | 8564 | 20992 | 0 | 03/23/2012 13:23:27 | 03/23/2012 20:46:30 | | 217401247ecb | 354201807 | | 354228390 | 90 | 1 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 4.16.12.doc | 23040 | 8838 | 23040 | 0 | 04/20/2012 15:30:30 | 04/20/2012 15:33:29 | | 228601247ecb | 356628630 | | 356628809 | 91 | 1 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/John Freeman - 3.26.12.doc | 20992 | 8598 | 20992 | 0 | 03/30/2012 19:33:47 | 03/30/2012 20:43:00 | | 219601247ecb | 354828827 | | 354832980 | 92 | 1 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/201207_DBPL_John_Freeman_Summary_US_WO98_PRR.pdf | 2569 | 10482 | 2569 | 1 | 08/10/2012 00:17:44 | 08/13/2012 18:05:13 | 05/03/2013 21:34:36 28f201247ecb | | 366250664 | 389309676.4 | 366573913 | 93 | 2 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/201207_DBPL_John_Freeman_National_Summary_US_WO98_PRR.pdf | 2569 | 10481 | 2569 | 1 | 08/10/2012 00:17:46 | 08/13/2012 18:05:10 | 05/03/2013 21:34:46 28f101247ecb | | 366250666 | 389309686 | 366573910 | 94 | 2 |
| /Mark Hazelwood/Sales/Freeman Team/John Freeman/JFreeman - Terse Sales US 2012-6.pdf | 354148 | 9842 | 354148 | 1 | 07/03/2012 14:01:34 | 07/03/2012 14:16:30 | 05/03/2013 21:34:49 267201247ecb | | 363016894 | 389309688.9 | 363017790 | 95 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130503191502.pdf | 94107 | 35172 | 94107 | 1 | 05/03/2013 23:15:03 | 05/03/2013 23:15:03 | 05/03/2013 23:19:08 896407df0a84 | | 389315703 | 389315947.6 | 389315703 | 96 | 2 |
| /CurrentFuelSales/sfjdailysales20130504060506.pdf | 70150 | 35218 | 70150 | 2 | 05/04/2013 10:05:07 | 05/04/2013 10:05:06 | 05/04/2013 14:22:49 89920707df0a84 | | 389354707 | 389370168.9 | 389354706 | 97 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504094505.pdf | 93531 | 35236 | 93531 | 2 | 05/04/2013 13:45:06 | 05/04/2013 13:45:06 | 05/04/2013 14:12:36 89a407df0a84 | | 389367906 | 389369556 | 389367906 | 98 | 3 |

| File | Size1 | Size2 | Size3 | Count | Date1 | Date2 | Hash | ID1 | ID2 | ID3 | Col1 | Col2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /CurrentFuelSales/othersdailysales20130504060509.pdf | 87740 | 35220 | 87740 | 7 | 05/04/2013 10:05:09 | 05/04/2013 10:05:09 | 05/04/2013 19:39:29 899407df0a84 | 389354709 | 389389169.2 | 389354709 | 99 | 8 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504101505.pdf | 94104 | 35238 | 94104 | 2 | 05/04/2013 14:15:13 | 05/04/2013 14:15:12 | 05/04/2013 14:45:14 89a607df0a84 | 389369713 | 389371514.3 | 389369712 | 100 | 3 |
| /CurrentFuelSales/dailysales20130504060503.pdf | 129486 | 35216 | 129486 | 6 | 05/04/2013 10:05:04 | 05/04/2013 10:05:03 | 05/04/2013 21:27:48 899007df0a84 | 389354704 | 389395668.3 | 389354703 | 101 | 7 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504104503.pdf | 93990 | 35240 | 93990 | 1 | 05/04/2013 14:45:04 | 05/04/2013 14:45:04 | 05/04/2013 15:13:17 89a807df0a84 | 389371504 | 389373196.8 | 389371504 | 102 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504114505.pdf | 93282 | 35244 | 93282 | 3 | 05/04/2013 15:45:12 | 05/04/2013 15:45:12 | 05/04/2013 16:04:51 89ac07df0a84 | 389375112 | 389376291.1 | 389375112 | 103 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504124503.pdf | 93988 | 35248 | 93988 | 1 | 05/04/2013 16:45:03 | 05/04/2013 16:45:03 | 05/04/2013 17:13:57 89b007df0a84 | 389378703 | 389380437 | 389378703 | 104 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504131505.pdf | 93278 | 35250 | 93278 | 1 | 05/04/2013 17:15:05 | 05/04/2013 17:15:05 | 05/04/2013 17:24:45 89b207df0a84 | 389380505 | 389381085 | 389380505 | 105 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504144504.pdf | 93277 | 35256 | 93277 | 2 | 05/04/2013 18:45:04 | 05/04/2013 18:45:04 | 05/04/2013 19:08:11 89b607df0a84 | 389385904 | 389387291.1 | 389385904 | 106 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504151503.pdf | 93275 | 35258 | 93275 | 2 | 05/04/2013 19:15:08 | 05/04/2013 19:15:08 | 05/04/2013 19:39:31 89ba07df0a84 | 389387708 | 389389170.8 | 389387708 | 107 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130504171506.pdf | 93281 | 35266 | 93281 | 1 | 05/04/2013 21:15:13 | 05/04/2013 21:15:13 | 05/04/2013 21:27:53 89c207df0a84 | 389394913 | 389395673.3 | 389394913 | 108 | 2 |
| /CurrentFuelSales/dailysales20130505060508.pdf | 69939 | 35318 | 69939 | 2 | 05/05/2013 10:05:09 | 05/05/2013 10:05:09 | 05/05/2013 20:01:00 89f607df0a84 | 389441109 | 389476859.5 | 389441109 | 109 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130505104503.pdf | 93989 | 35340 | 93989 | 2 | 05/05/2013 14:45:04 | 05/05/2013 14:45:04 | 05/05/2013 15:03:46 8a0c07df0a84 | 389457904 | 389459025.6 | 389457904 | 110 | 3 |
| /CurrentFuelSales/othersdailysales20130505060511.pdf | 87489 | 35320 | 87489 | 2 | 05/05/2013 10:05:12 | 05/05/2013 10:05:12 | 05/06/2013 00:46:41 89f807df0a84 | 389441112 | 389494001.1 | 389441112 | 111 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130505151503.pdf | 93186 | 35356 | 93186 | 1 | 05/05/2013 19:15:13 | 05/05/2013 19:15:13 | 05/05/2013 19:16:39 8a1c07df0a84 | 389474113 | 389474199 | 389474113 | 112 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130505154503.pdf | 93281 | 35358 | 93281 | 1 | 05/05/2013 19:45:04 | 05/05/2013 19:45:04 | 05/05/2013 20:01:03 8a1e07df0a84 | 389475904 | 389476862.7 | 389475904 | 113 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130505204503.pdf | 94293 | 35378 | 94293 | 1 | 05/06/2013 00:45:04 | 05/06/2013 00:45:04 | 05/06/2013 00:46:45 8a3207df0a84 | 389493904 | 389494005 | 389493904 | 114 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130506111505.pdf | 94103 | 35442 | 94103 | 1 | 05/06/2013 15:15:06 | 05/06/2013 15:15:06 | 05/06/2013 15:37:13 8a7207df0a84 | 389546106 | 389547433.2 | 389546106 | 115 | 2 |
| /CurrentFuelSales/othersdailysales20130506060552.pdf | 87424 | 35419 | 87424 | 3 | 05/06/2013 10:05:53 | 05/06/2013 10:05:53 | 05/07/2013 16:22:48 8a5b07df0a84 | 389527553 | 389636568.1 | 389527553 | 116 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130506121503.pdf | 94098 | 35446 | 94098 | 1 | 05/06/2013 16:15:04 | 05/06/2013 16:15:04 | 05/06/2013 16:29:10 8a7607df0a84 | 389549704 | 389550549.8 | 389549704 | 117 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130506161507.pdf | 94197 | 35462 | 94197 | 1 | 05/06/2013 20:15:08 | 05/06/2013 20:15:08 | 05/06/2013 20:27:53 8a8607df0a84 | 389564108 | 389564873 | 389564108 | 118 | 2 |
| /CurrentFuelSales/dailysales050613.pdf | 128798 | 35426 | 128798 | 2 | 05/06/2013 11:17:12 | 05/06/2013 11:17:12 | 05/07/2013 16:02:15 8a6207df0a84 | 389531832 | 389635334.7 | 389531832 | 119 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130506174504.pdf | 94199 | 35468 | 94199 | 4 | 05/06/2013 21:45:05 | 05/06/2013 21:45:05 | 05/07/2013 16:02:26 8a8c07df0a84 | 389569505 | 389635346.2 | 389569505 | 120 | 5 |
| /CurrentFuelSales/WRACurrentSalesReport.20130507121504.pdf | 93252 | 35546 | 93252 | 2 | 05/07/2013 16:15:05 | 05/07/2013 16:15:05 | 05/07/2013 20:56:54 8ada07df0a84 | 389636105 | 389653013.7 | 389636105 | 121 | 3 |
| /CurrentFuelSales/sfjdailysales20130507060506.pdf | 69871 | 35518 | 69871 | 5 | 05/07/2013 10:05:06 | 05/07/2013 10:05:06 | 05/08/2013 17:39:37 8ac007df0a84 | 389613906 | 389718048.3 | 389613906 | 122 | 6 |
| /CurrentFuelSales/WRACurrentSalesReport.20130507164504.pdf | 93420 | 35564 | 93420 | 2 | 05/07/2013 20:45:05 | 05/07/2013 20:45:05 | 05/07/2013 23:01:44 8aec07df0a84 | 389652305 | 389660503.5 | 389652305 | 123 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130507191506.pdf | 94119 | 35574 | 94119 | 3 | 05/07/2013 23:15:07 | 05/07/2013 23:15:07 | 05/08/2013 15:00:47 8af607df0a84 | 389661307 | 389718046.6 | 389661307 | 124 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130508104508.pdf | 94285 | 35642 | 94285 | 1 | 05/08/2013 14:45:09 | 05/08/2013 14:45:09 | 05/08/2013 15:10:44 8b3a07df0a84 | 389717109 | 389718643.7 | 389717109 | 125 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130508060511.pdf | 86825 | 35622 | 86825 | 1 | 05/08/2013 10:05:11 | 05/08/2013 10:05:11 | 05/08/2013 18:50:02 8b2607df0a84 | 389700311 | 389731802.5 | 389700311 | 126 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130508144507.pdf | 94284 | 35658 | 94284 | 1 | 05/08/2013 18:45:08 | 05/08/2013 18:45:08 | 05/08/2013 18:50:08 8b4a07df0a84 | 389731508 | 389731808 | 389731508 | 127 | 2 |
| /CurrentFuelSales/othersdailysales20130509060508.pdf | 86699 | 35722 | 86699 | 1 | 05/09/2013 10:05:09 | 05/09/2013 10:05:08 | 05/10/2013 00:05:38 8b8a07df0a84 | 389786709 | 389837137.9 | 389786708 | 128 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130509194502.pdf | 93890 | 35778 | 93890 | 1 | 05/09/2013 23:45:03 | 05/09/2013 23:45:03 | 05/10/2013 00:05:42 8bc207df0a84 | 389835903 | 389837142.2 | 389835903 | 129 | 2 |
| /CurrentFuelSales/sfjdailysales20130510060508.pdf | 69877 | 35820 | 69877 | 3 | 05/10/2013 10:05:09 | 05/10/2013 10:05:09 | 05/10/2013 19:46:59 8bec07df0a84 | 389873109 | 389908019.1 | 389873109 | 130 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130510124502.pdf | 94221 | 35850 | 94221 | 1 | 05/10/2013 16:45:03 | 05/10/2013 16:45:03 | 05/10/2013 17:05:32 8c0a07df0a84 | 389897103 | 389898331.9 | 389897103 | 131 | 2 |
| /CurrentFuelSales/othersdailysales20130510060511.pdf | 87354 | 35822 | 87354 | 5 | 05/10/2013 10:05:12 | 05/10/2013 10:05:12 | 05/10/2013 20:33:40 8bee07df0a84 | 389873112 | 389910819.7 | 389873112 | 132 | 6 |
| /CurrentFuelSales/WRACurrentSalesReport.20130510141507.pdf | 93988 | 35856 | 93988 | 6 | 05/10/2013 18:15:08 | 05/10/2013 18:15:08 | 05/10/2013 20:33:38 8c1007df0a84 | 389902508 | 389910817.7 | 389902508 | 133 | 7 |
| /CurrentFuelSales/dailysales20130510060505.pdf | 128686 | 35818 | 128686 | 1 | 05/10/2013 10:05:06 | 05/10/2013 10:05:06 | 05/10/2013 20:33:44 8bea07df0a84 | 389873106 | 389910824.4 | 389873106 | 134 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130510161504.pdf | 94196 | 35864 | 94196 | 1 | 05/10/2013 20:15:05 | 05/10/2013 20:15:04 | 05/10/2013 20:33:48 8c1807df0a84 | 389909705 | 389910827.8 | 389909705 | 135 | 2 |
| /CurrentFuelSales/dailysales20130511060502.pdf | 128597 | 35920 | 128597 | 6 | 05/11/2013 10:05:03 | 05/11/2013 10:05:03 | 05/12/2013 19:16:55 8c5007df0a84 | 389959503 | 390079015.4 | 389959503 | 136 | 7 |
| /CurrentFuelSales/WRACurrentSalesReport.20130511121506.pdf | 93925 | 35946 | 93925 | 1 | 05/11/2013 16:15:07 | 05/11/2013 16:15:07 | 05/11/2013 16:26:04 8c6a07df0a84 | 389981707 | 389982363.5 | 389981707 | 137 | 2 |
| /CurrentFuelSales/othersdailysales20130511060508.pdf | 87467 | 35924 | 87467 | 5 | 05/11/2013 10:05:09 | 05/11/2013 10:05:08 | 05/11/2013 19:09:08 8c5407df0a84 | 389959509 | 390078547.9 | 389959508 | 138 | 6 |
| /CurrentFuelSales/WRACurrentSalesReport.20130511151503.pdf | 94018 | 35958 | 94018 | 1 | 05/11/2013 19:15:04 | 05/11/2013 19:15:04 | 05/11/2013 19:24:51 8c7607df0a84 | 389992504 | 389993091 | 389992504 | 139 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130511171506.pdf | 93924 | 35966 | 93924 | 1 | 05/11/2013 21:15:07 | 05/11/2013 21:15:07 | 05/11/2013 21:37:21 8c7e07df0a84 | 389999707 | 390001041.3 | 389999707 | 140 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130511191503.pdf | 94006 | 35974 | 94006 | 1 | 05/11/2013 23:15:04 | 05/11/2013 23:15:04 | 05/11/2013 23:20:17 8c8607df0a84 | 390006904 | 390007217.2 | 390006904 | 141 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130512011505.pdf | 94164 | 35982 | 94164 | 2 | 05/12/2013 01:15:05 | 05/12/2013 01:15:05 | 05/12/2013 19:08:55 8c8e07df0a84 | 390014105 | 390078535.2 | 390014105 | 142 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130512121505.pdf | 93921 | 36060 | 93921 | 2 | 05/12/2013 19:15:06 | 05/12/2013 19:15:06 | 05/12/2013 19:32:36 8cde07df0a84 | 390078906 | 390079956.2 | 390078906 | 143 | 2 |
| /CurrentFuelSales/dailysales20130512060505.pdf | 128311 | 36018 | 128311 | 5 | 05/12/2013 10:05:06 | 05/12/2013 10:05:06 | 05/12/2013 22:12:38 8cb207df0a84 | 390045906 | 390089558.4 | 390045906 | 144 | 6 |
| /CurrentFuelSales/othersdailysales20130512060511.pdf | 87459 | 36022 | 87459 | 4 | 05/12/2013 10:05:11 | 05/12/2013 10:05:11 | 05/12/2013 22:12:41 8cb607df0a84 | 390045911 | 390089560.7 | 390045911 | 145 | 5 |
| /CurrentFuelSales/WRACurrentSalesReport.20130512154502.pdf | 94019 | 36062 | 94019 | 1 | 05/12/2013 19:45:03 | 05/12/2013 19:45:03 | 05/12/2013 19:59:53 8cde07df0a84 | 390080703 | 390081592.7 | 390080703 | 146 | 2 |
| /CurrentFuelSales/sfjdailysales20130512060508.pdf | 69991 | 36020 | 69991 | 2 | 05/12/2013 10:05:09 | 05/12/2013 10:05:08 | 05/12/2013 22:12:42 8cb407df0a84 | 390045909 | 390089562.3 | 390045908 | 147 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130512161506.pdf | 94230 | 36064 | 94230 | 1 | 05/12/2013 20:15:07 | 05/12/2013 20:15:07 | 05/12/2013 20:43:08 8ce007df0a84 | 390082507 | 390084187.9 | 390082507 | 148 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130512164504.pdf | 94019 | 36066 | 94019 | 1 | 05/12/2013 20:45:05 | 05/12/2013 20:45:05 | 05/12/2013 21:10:38 8ce207df0a84 | 390084305 | 390085837.9 | 390084305 | 149 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130512174502.pdf | 94143 | 36070 | 94143 | 1 | 05/12/2013 21:45:03 | 05/12/2013 21:45:03 | 05/12/2013 22:12:46 8ce607df0a84 | 390087903 | 390089565.8 | 390087903 | 150 | 2 |
| /CurrentFuelSales/dailysales20130513060502.pdf | 128787 | 36120 | 128787 | 2 | 05/13/2013 10:05:03 | 05/13/2013 10:05:03 | 05/14/2013 00:22:56 8d1807df0a84 | 390132303 | 390133776.1 | 390132303 | 151 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130513151506.pdf | 94129 | 36162 | 94129 | 1 | 05/13/2013 19:15:13 | 05/13/2013 19:15:13 | 05/13/2013 19:36:07 8d4207df0a84 | 390165313 | 390166567.1 | 390165313 | 152 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130513201505.pdf | 93826 | 36182 | 93826 | 1 | 05/14/2013 00:15:07 | 05/14/2013 00:15:07 | 05/14/2013 00:23:01 8d5607df0a84 | 390183307 | 390183780.9 | 390183307 | 153 | 2 |
| /CurrentFuelSales/dailysales20130514060502.pdf | 129214 | 36222 | 129214 | 8 | 05/14/2013 10:05:03 | 05/14/2013 10:05:03 | 05/14/2013 19:26:07 8d7a07df0a84 | 390218703 | 390252366.6 | 390218703 | 154 | 9 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514071502.pdf | 93738 | 36232 | 93738 | 1 | 05/14/2013 11:15:03 | 05/14/2013 11:15:03 | 05/14/2013 11:44:29 8d8807df0a84 | 390222903 | 390224669 | 390222903 | 155 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514094506.pdf | 93858 | 36242 | 93858 | 1 | 05/14/2013 13:45:07 | 05/14/2013 13:45:07 | 05/14/2013 13:47:09 8d9207df0a84 | 390231907 | 390232028.6 | 390231907 | 156 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514104515.pdf | 93623 | 36246 | 93623 | 3 | 05/14/2013 14:45:16 | 05/14/2013 14:45:16 | 05/14/2013 15:23:09 8d9607df0a84 | 390235516 | 390237789.3 | 390235516 | 157 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514111506.pdf | 93627 | 36248 | 93627 | 1 | 05/14/2013 15:15:07 | 05/14/2013 15:15:07 | 05/14/2013 15:38:38 8d9807df0a84 | 390237307 | 390238718.1 | 390237307 | 158 | 2 |
| /CurrentFuelSales/othersdailysales20130514060508.pdf | 87150 | 36226 | 87150 | 8 | 05/14/2013 10:05:09 | 05/14/2013 10:05:08 | 05/14/2013 21:37:28 8d8207df0a84 | 390218709 | 390260248.2 | 390218708 | 159 | 9 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514124502.pdf | 93619 | 36254 | 93619 | 1 | 05/14/2013 16:45:03 | 05/14/2013 16:45:03 | 05/14/2013 17:12:09 8d9e07df0a84 | 390242703 | 390244329 | 390242703 | 160 | 2 |
| /CurrentFuelSales/sfjdailysales20130514060505.pdf | 69975 | 36224 | 69975 | 6 | 05/14/2013 10:05:06 | 05/14/2013 10:05:06 | 05/14/2013 19:26:04 8d8007df0a84 | 390218706 | 390252364.2 | 390218706 | 161 | 7 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514131506.pdf | 93623 | 36256 | 93623 | 1 | 05/14/2013 17:15:07 | 05/14/2013 17:15:07 | 05/14/2013 17:27:42 8da007df0a84 | 390244507 | 390245262.2 | 390244507 | 162 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514144504.pdf | 93737 | 36262 | 93737 | 6 | 05/14/2013 18:45:05 | 05/14/2013 18:45:05 | 05/14/2013 19:26:01 8da607df0a84 | 390249905 | 390252361.5 | 390249905 | 163 | 7 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514151503.pdf | 93832 | 36264 | 93832 | 1 | 05/14/2013 19:15:04 | 05/14/2013 19:15:04 | 05/14/2013 19:26:19 8da807df0a84 | 390251704 | 390252378.8 | 390251704 | 164 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514171506.pdf | 93913 | 36272 | 93913 | 1 | 05/14/2013 21:15:07 | 05/14/2013 21:15:07 | 05/14/2013 21:37:31 8db007df0a84 | 390258907 | 390260251.1 | 390258907 | 165 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130514234505.pdf | 94236 | 36298 | 94236 | 1 | 05/15/2013 03:45:06 | 05/15/2013 03:45:06 | 05/15/2013 04:09:18 8dca07df0a84 | 390282306 | 390283757.9 | 390282306 | 166 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130515081505.pdf | 93821 | 36338 | 93821 | 1 | 05/15/2013 12:15:06 | 05/15/2013 12:15:06 | 05/15/2013 12:42:21 8df207df0a84 | 390312906 | 390314541.2 | 390312906 | 167 | 2 |
| /CurrentFuelSales/othersdailysales20130515060511.pdf | 87031 | 36328 | 87031 | 1 | 05/15/2013 10:05:11 | 05/15/2013 10:05:11 | 05/15/2013 13:15:51 8de807df0a84 | 390305111 | 390316551 | 390305111 | 168 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130515091506.pdf | 93959 | 36342 | 93959 | 1 | 05/15/2013 13:15:07 | 05/15/2013 13:15:07 | 05/15/2013 13:15:53 8df607df0a84 | 390316507 | 390316553.2 | 390316507 | 169 | 2 |
| /CurrentFuelSales/sfjdailysales20130515060508.pdf | 69854 | 36326 | 69854 | 2 | 05/15/2013 10:05:08 | 05/15/2013 10:05:08 | 05/15/2013 17:27:01 8de607df0a84 | 390305108 | 390331621.5 | 390305108 | 170 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130515124507.pdf | 93620 | 36356 | 93620 | 1 | 05/15/2013 16:45:08 | 05/15/2013 16:45:08 | 05/15/2013 16:49:03 8e0407df0a84 | 390329108 | 390329343.4 | 390329108 | 171 | 2 |
| /CurrentFuelSales/dailysales20130515060505.pdf | 128717 | 36324 | 128717 | 1 | 05/15/2013 10:05:06 | 05/15/2013 10:05:06 | 05/15/2013 17:27:04 8de407df0a84 | 390305106 | 390331624.3 | 390305106 | 172 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130515131503.pdf | 93528 | 36358 | 93528 | 1 | 05/15/2013 17:15:04 | 05/15/2013 17:15:04 | 05/15/2013 17:27:07 8e0607df0a84 | 390330904 | 390331626.6 | 390330904 | 173 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130515144507.pdf | 93621 | 36364 | 93621 | 1 | 05/15/2013 18:45:08 | 05/15/2013 18:45:07 | 05/17/2013 22:52:05 8e0c07df0a84 | 390336308 | 390524225.3 | 390336307 | 174 | 3 |
| /CurrentFuelSales/sfjdailysales20130517060508.pdf | 69822 | 36530 | 69822 | 1 | 05/17/2013 10:05:09 | 05/17/2013 10:05:09 | 05/17/2013 22:57:08 8eb207df0a84 | 390477909 | 390524228.3 | 390477909 | 175 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130517184506.pdf | 94318 | 36584 | 94318 | 1 | 05/17/2013 22:45:07 | 05/17/2013 22:45:07 | 05/17/2013 22:57:11 8ee607df0a84 | 390523507 | 390524230.9 | 390523507 | 176 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130518081502.pdf | 94214 | 36644 | 94214 | 1 | 05/18/2013 12:15:03 | 05/18/2013 12:15:02 | 05/18/2013 12:40:53 8f2407df0a84 | 390572103 | 390573653.2 | 390572102 | 177 | 2 |
| /CurrentFuelSales/othersdailysales20130518060508.pdf | 87284 | 36634 | 87284 | 1 | 05/18/2013 10:05:09 | 05/18/2013 10:05:09 | 05/18/2013 21:25:19 8f1a07df0a84 | 390564309 | 390605119.3 | 390564308 | 178 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130518171507.pdf | 94302 | 36680 | 94302 | 1 | 05/18/2013 21:15:08 | 05/18/2013 21:15:08 | 05/18/2013 21:25:22 8f4807df0a84 | 390604508 | 390605122.1 | 390604508 | 179 | 2 |
| /CurrentFuelSales/sfjdailysales20130519060505.pdf | 69596 | 36734 | 69596 | 2 | 05/19/2013 10:05:06 | 05/19/2013 10:05:06 | 05/19/2013 23:16:23 8f7e07df0a84 | 390650706 | 390698182.6 | 390650706 | 180 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130519191503.pdf | 94209 | 36790 | 94209 | 1 | 05/19/2013 23:15:04 | 05/19/2013 23:15:04 | 05/19/2013 23:16:25 8fb607df0a84 | 390698104 | 390698184.7 | 390698104 | 181 | 2 |
| /CurrentFuelSales/sfjdailysales20130520060505.pdf | 70254 | 36836 | 70254 | 1 | 05/20/2013 10:05:06 | 05/20/2013 10:05:06 | 05/20/2013 16:34:46 8fe407df0a84 | 390737106 | 390760486.2 | 390737106 | 182 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130520121505.pdf | 93923 | 36864 | 93923 | 1 | 05/20/2013 16:15:06 | 05/20/2013 16:15:06 | 05/20/2013 16:34:48 900007df0a84 | 390759306 | 390760488.4 | 390759306 | 183 | 2 |
| /CurrentFuelSales/othersdailysales20130520060508.pdf | 87294 | 36838 | 87294 | 6 | 05/20/2013 10:05:09 | 05/20/2013 10:05:09 | 05/20/2013 23:00:10 8fe607df0a84 | 390737109 | 390783609.7 | 390737109 | 184 | 7 |
| /CurrentFuelSales/WRACurrentSalesReport.20130520144507.pdf | 94021 | 36874 | 94021 | 2 | 05/20/2013 18:45:08 | 05/20/2013 18:45:07 | 05/20/2013 20:02:08 900a07df0a84 | 390768308 | 390772928.4 | 390768307 | 185 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130520174506.pdf | 94028 | 36886 | 94028 | 1 | 05/20/2013 21:45:07 | 05/20/2013 21:45:07 | 05/20/2013 22:03:50 901607df0a84 | 390779107 | 390780230.4 | 390779107 | 186 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130520184507.pdf | 94240 | 36890 | 94240 | 3 | 05/20/2013 22:45:07 | 05/20/2013 22:45:07 | 05/20/2013 23:00:11 901a07df0a84 | 390782707 | 390783611 | 390782707 | 187 | 4 |
| /CurrentFuelSales/othersdailysales20130521060510.pdf | 87230 | 36940 | 87230 | 2 | 05/21/2013 10:05:10 | 05/21/2013 10:05:10 | 05/21/2013 17:39:58 904c07df0a84 | 390823510 | 390850798 | 390823510 | 188 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130521094502.pdf | 94262 | 36956 | 94262 | 2 | 05/21/2013 13:45:03 | 05/21/2013 13:45:03 | 05/21/2013 13:49:17 905c07df0a84 | 390834703 | 390850784.8 | 390834703 | 189 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130521131503.pdf | 93922 | 36970 | 93922 | 1 | 05/21/2013 17:15:13 | 05/21/2013 17:15:13 | 05/21/2013 17:40:02 906a07df0a84 | 390849313 | 390850811.9 | 390849313 | 190 | 2 |
| /CurrentFuelSales/dailysales20130522060502.pdf | 129570 | 37038 | 129570 | 3 | 05/22/2013 10:05:03 | 05/22/2013 10:05:03 | 05/22/2013 18:28:49 90ae07df0a84 | 390909902 | 390940127.8 | 390909902 | 191 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130522081507.pdf | 94216 | 37052 | 94216 | 1 | 05/22/2013 12:15:08 | 05/22/2013 12:15:07 | 05/22/2013 12:24:15 90bc07df0a84 | 390917708 | 390918255.2 | 390917707 | 192 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130522094503.pdf | 94260 | 37058 | 94260 | 1 | 05/22/2013 13:45:04 | 05/22/2013 13:45:03 | 05/22/2013 14:01:02 90c207df0a84 | 390923104 | 390924061.9 | 390923104 | 193 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130522114503.pdf | 94137 | 37066 | 94137 | 1 | 05/22/2013 15:45:04 | 05/22/2013 15:45:04 | 05/22/2013 15:52:12 90ca07df0a84 | 390930304 | 390930736.5 | 390930304 | 194 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130522154504.pdf | 94218 | 37076 | 94218 | 2 | 05/22/2013 18:15:05 | 05/22/2013 18:15:05 | 05/22/2013 02:10:58 90d407df0a84 | 390939305 | 390967857.6 | 390939305 | 195 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130522214502.pdf | 94551 | 37106 | 94551 | 1 | 05/23/2013 01:45:02 | 05/23/2013 01:45:02 | 05/23/2013 02:11:07 90f207df0a84 | 390966302 | 390967867.2 | 390966302 | 196 | 2 |
| /CurrentFuelSales/othersdailysales20130523060510.pdf | 87068 | 37144 | 87068 | 1 | 05/23/2013 10:05:10 | 05/23/2013 10:05:10 | 05/23/2013 11:04:12 911607df0a84 | 390996312 | 390999851.7 | 390996312 | 197 | 2 |
| /CurrentFuelSales/sfjdailysales20130523060507.pdf | 70044 | 37142 | 70044 | 1 | 05/23/2013 10:05:08 | 05/23/2013 10:05:08 | 05/23/2013 11:04:14 911607df0a84 | 390996308 | 390999853.7 | 390996308 | 198 | 2 |
| /CurrentFuelSales/dailysales20130523060504.pdf | 129317 | 37140 | 129317 | 1 | 05/23/2013 10:05:05 | 05/23/2013 10:05:05 | 05/23/2013 11:04:20 911407df0a84 | 390996305 | 390999859.6 | 390996305 | 199 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130523134506.pdf | 94021 | 37174 | 94021 | 1 | 05/23/2013 17:45:06 | 05/23/2013 17:45:06 | 05/23/2013 17:46:03 913607df0a84 | 391023906 | 391023962.8 | 391023906 | 200 | 2 |

| File | Col2 | Col3 | Col4 | Col5 | Date1 | Date2 | Date3 | Col9 | Col10 | Col11 | Col12 | Col13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20130523144505.pdf | 94023 | 37178 | 94023 | 1 | 05/23/2013 18:45:06 | 05/23/2013 18:45:06 | 05/23/2013 19:12:42 913a07df0a84 | 391027506 | 391029162.3 | 391027506 | 201 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130523164504.pdf | 94033 | 37186 | 94033 | 1 | 05/23/2013 20:45:05 | 05/23/2013 20:45:05 | 05/23/2013 20:55:56 914207df0a84 | 391034705 | 391035355.6 | 391034705 | 202 | 2 |
| /CurrentFuelSales/sfjdailysales20130524060508.pdf | 70074 | 37242 | 70074 | 2 | 05/24/2013 10:05:09 | 05/24/2013 10:05:09 | 05/24/2013 15:17:48 917a07df0a84 | 391082709 | 391187868.3 | 391082709 | 203 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130524141505.pdf | 94310 | 37278 | 94310 | 1 | 05/24/2013 18:15:06 | 05/24/2013 18:15:06 | 05/24/2013 18:45:06 919e07df0a84 | 391112106 | 391113905.9 | 391112106 | 204 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130524154507.pdf | 94020 | 37284 | 94020 | 1 | 05/24/2013 19:45:08 | 05/24/2013 19:45:08 | 05/24/2013 19:58:43 91a407df0a84 | 391117508 | 391118322.6 | 391117508 | 205 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130524184502.pdf | 94238 | 37296 | 94238 | 4 | 05/24/2013 22:45:03 | 05/24/2013 22:45:03 | 05/25/2013 15:19:52 91b007df0a84 | 391128303 | 391187991.8 | 391128303 | 206 | 5 |
| /CurrentFuelSales/sfjdailysales20130525060505.pdf | 69943 | 37344 | 69943 | 1 | 05/25/2013 10:05:05 | 05/25/2013 10:05:05 | 05/25/2013 15:19:56 91e007df0a84 | 391169105 | 391187995.6 | 391169105 | 207 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130525111514.pdf | 94220 | 37368 | 94220 | 2 | 05/25/2013 15:15:15 | 05/25/2013 15:15:15 | 05/29/2013 14:32:08 91f807df0a84 | 391187715 | 391530728.3 | 391187715 | 208 | 3 |
| /CurrentFuelSales/sfjdailysales20130529060506.pdf | 69589 | 37752 | 69589 | 3 | 05/29/2013 10:05:05 | 05/29/2013 10:05:05 | 05/30/2013 19:00:44 937807df0a84 | 391514705 | 391633243.8 | 391514705 | 209 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130529101506.pdf | 94359 | 37772 | 94359 | 1 | 05/29/2013 14:15:07 | 05/29/2013 14:15:07 | 05/29/2013 14:32:13 938c07df0a84 | 391529707 | 391530733.1 | 391529707 | 210 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130529151502.pdf | 94355 | 37792 | 94355 | 1 | 05/29/2013 19:15:13 | 05/29/2013 19:15:13 | 05/29/2013 19:30:31 93a007df0a84 | 391547713 | 391548631.4 | 391547713 | 211 | 2 |
| /CurrentFuelSales/othersdailysales20130529060507.pdf | 86830 | 37754 | 86830 | 1 | 05/29/2013 10:05:08 | 05/29/2013 10:05:08 | 05/29/2013 21:19:08 937a07df0a84 | 391514708 | 391555147.6 | 391514708 | 212 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130529171503.pdf | 94453 | 37800 | 94453 | 2 | 05/29/2013 21:15:04 | 05/29/2013 21:15:04 | 05/30/2013 19:00:45 93a807df0a84 | 391554904 | 391633245.5 | 391554904 | 213 | 3 |
| /CurrentFuelSales/dailysales20130530060502.pdf | 128540 | 37852 | 128540 | 1 | 05/30/2013 10:05:03 | 05/30/2013 10:05:03 | 05/30/2013 19:03:06 93a407df0a84 | 391601103 | 391633385.7 | 391601103 | 214 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130530144504.pdf | 94019 | 37888 | 94019 | 1 | 05/30/2013 18:45:05 | 05/30/2013 18:45:05 | 05/30/2013 19:03:17 940007df0a84 | 391632305 | 391633397.2 | 391632305 | 215 | 2 |
| /CurrentFuelSales/sfjdailysales20130530060506.pdf | 69814 | 37854 | 69814 | 1 | 05/30/2013 10:05:07 | 05/30/2013 10:05:07 | 05/30/2013 21:06:39 93a407df0a84 | 391601107 | 391640798.9 | 391601107 | 216 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130530164506.pdf | 94147 | 37896 | 94147 | 1 | 05/30/2013 20:45:06 | 05/30/2013 20:45:06 | 05/30/2013 21:06:42 940807df0a84 | 391639506 | 391640802.2 | 391639506 | 217 | 2 |
| /CurrentFuelSales/sfjdailysales20130531060508.pdf | 70222 | 37952 | 70222 | 1 | 05/31/2013 10:05:09 | 05/31/2013 10:05:09 | 05/31/2013 16:41:38 944007df0a84 | 391687509 | 391711297.5 | 391687509 | 218 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130531121505.pdf | 93923 | 37980 | 93923 | 1 | 05/31/2013 16:15:06 | 05/31/2013 16:15:06 | 05/31/2013 16:41:40 945c07df0a84 | 391709706 | 391711300 | 391709706 | 219 | 2 |
| /CurrentFuelSales/othersdailysales20130531060511.pdf | 87461 | 37954 | 87461 | 1 | 05/31/2013 10:05:12 | 05/31/2013 10:05:12 | 05/31/2013 17:09:46 944107df0a84 | 391687512 | 391712986.5 | 391687512 | 220 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130531124506.pdf | 94235 | 37982 | 94235 | 1 | 05/31/2013 16:45:07 | 05/31/2013 16:45:07 | 05/31/2013 17:09:53 945e07df0a84 | 391711507 | 391712992.8 | 391711507 | 221 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130602174502.pdf | 94243 | 38206 | 94243 | 1 | 06/02/2013 21:45:03 | 06/02/2013 21:45:03 | 06/02/2013 22:04:42 953e07df0a84 | 391902303 | 391903482.1 | 391902303 | 222 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130603071502.pdf | 94041 | 38266 | 94041 | 1 | 06/03/2013 11:15:03 | 06/03/2013 11:15:03 | 06/03/2013 11:28:37 957a07df0a84 | 391950903 | 391951717.3 | 391950903 | 223 | 2 |
| /CurrentFuelSales/sfjdailysales20130603060507.pdf | 70432 | 38258 | 70432 | 1 | 06/03/2013 10:05:07 | 06/03/2013 10:05:07 | 06/03/2013 13:05:21 957207df0a84 | 391946707 | 391957520.8 | 391946707 | 224 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130603084503.pdf | 94433 | 38272 | 94433 | 4 | 06/03/2013 12:45:04 | 06/03/2013 12:45:04 | 06/03/2013 17:20:37 958007df0a84 | 391956304 | 392059237.3 | 391956304 | 225 | 5 |
| /CurrentFuelSales/WRACurrentSalesReport.20130604131506.pdf | 94101 | 38390 | 94101 | 1 | 06/04/2013 17:15:07 | 06/04/2013 17:15:07 | 06/04/2013 17:20:41 95f607df0a84 | 392058907 | 392059241.2 | 392058907 | 226 | 2 |
| /CurrentFuelSales/dailysales20130604060502.pdf | 128833 | 38358 | 128833 | 1 | 06/04/2013 10:05:03 | 06/04/2013 10:05:03 | 06/04/2013 17:20:56 95d607df0a84 | 392033103 | 392059256.3 | 392033103 | 227 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130604144506.pdf | 94238 | 38396 | 94238 | 1 | 06/04/2013 18:45:07 | 06/04/2013 18:45:07 | 06/04/2013 18:47:26 95fc07df0a84 | 392064307 | 392064446.3 | 392064307 | 228 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130604194502.pdf | 94182 | 38416 | 94182 | 1 | 06/04/2013 23:45:03 | 06/04/2013 23:45:03 | 06/04/2013 23:45:39 961207df0a84 | 392082303 | 392082339 | 392082303 | 229 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130605084503.pdf | 94541 | 38474 | 94541 | 2 | 06/05/2013 12:45:04 | 06/05/2013 12:45:04 | 06/05/2013 14:07:51 96aa07df0a84 | 392129104 | 392134070.7 | 392129104 | 230 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130605094504.pdf | 94465 | 38478 | 94465 | 1 | 06/05/2013 13:45:05 | 06/05/2013 13:45:05 | 06/05/2013 14:08:17 964e07df0a84 | 392132705 | 392134097.2 | 392132705 | 231 | 2 |
| /CurrentFuelSales/sfjdailysales20130605060505.pdf | 70127 | 38460 | 70127 | 2 | 06/05/2013 10:05:06 | 06/05/2013 10:05:06 | 06/05/2013 17:41:49 963c07df0a84 | 392119506 | 392146908.8 | 392119506 | 232 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130605131510.pdf | 94125 | 38492 | 94125 | 1 | 06/05/2013 17:15:10 | 06/05/2013 17:15:10 | 06/05/2013 17:41:28 965c07df0a84 | 392145310 | 392146888 | 392145310 | 233 | 2 |
| /CurrentFuelSales/dailysales20130605060502.pdf | 129600 | 38458 | 129600 | 1 | 06/05/2013 10:05:03 | 06/05/2013 10:05:03 | 06/05/2013 17:41:56 963a07df0a84 | 392119503 | 392146916.2 | 392119503 | 234 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130605161515.pdf | 94237 | 38504 | 94237 | 1 | 06/05/2013 20:15:16 | 06/05/2013 20:15:16 | 06/05/2013 20:42:23 966807df0a84 | 392156116 | 392157743.3 | 392156116 | 235 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130606121502.pdf | 93944 | 38590 | 93944 | 1 | 06/06/2013 16:15:03 | 06/06/2013 16:15:03 | 06/06/2013 16:21:43 96be07df0a84 | 392228103 | 392228502.5 | 392228103 | 236 | 2 |
| /CurrentFuelSales/sfjdailysales20130606060509.pdf | 69778 | 38562 | 69778 | 2 | 06/06/2013 10:05:09 | 06/06/2013 10:05:09 | 06/06/2013 22:10:43 96a207df0a84 | 392205909 | 392249442.8 | 392205909 | 237 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130606161504.pdf | 94101 | 38606 | 94101 | 1 | 06/06/2013 20:15:05 | 06/06/2013 20:15:05 | 06/06/2013 20:43:14 96ce07df0a84 | 392242505 | 392244193.8 | 392242505 | 238 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130606174503.pdf | 94242 | 38612 | 94242 | 1 | 06/06/2013 21:45:04 | 06/06/2013 21:45:04 | 06/06/2013 22:10:46 96d407df0a84 | 392247904 | 392249446.1 | 392247904 | 239 | 2 |
| /CurrentFuelSales/sfjdailysales20130608060504.pdf | 69173 | 38764 | 69173 | 1 | 06/08/2013 10:05:05 | 06/08/2013 10:05:05 | 06/08/2013 23:35:41 976c07df0a84 | 392378705 | 392427340.6 | 392378705 | 240 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130608191505.pdf | 94438 | 38820 | 94438 | 1 | 06/08/2013 23:15:06 | 06/08/2013 23:15:06 | 06/08/2013 23:35:42 97a407df0a84 | 392426106 | 392427342.3 | 392426106 | 241 | 2 |
| /CurrentFuelSales/sfjdailysales20130609060505.pdf | 69578 | 38866 | 69578 | 2 | 06/09/2013 10:05:06 | 06/09/2013 10:05:06 | 06/09/2013 21:34:10 97d207df0a84 | 392465106 | 392506450.4 | 392465105 | 242 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130609121503.pdf | 94169 | 38894 | 94169 | 1 | 06/09/2013 16:15:04 | 06/09/2013 16:15:04 | 06/09/2013 16:35:45 97ee07df0a84 | 392487304 | 392488545.1 | 392487304 | 243 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130609171506.pdf | 94358 | 38914 | 94358 | 1 | 06/09/2013 21:15:07 | 06/09/2013 21:15:07 | 06/09/2013 21:34:13 980207df0a84 | 392505307 | 392506452.9 | 392505307 | 244 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130610091504.pdf | 94454 | 38884 | 94454 | 1 | 06/10/2013 13:15:04 | 06/10/2013 13:15:04 | 06/10/2013 13:18:25 984807df0a84 | 392562904 | 392563105 | 392562904 | 245 | 2 |
| /CurrentFuelSales/sfjdailysales20130610060508.pdf | 70227 | 38968 | 70227 | 4 | 06/10/2013 10:05:09 | 06/10/2013 10:05:09 | 06/11/2013 14:19:45 983807df0a84 | 392551509 | 392653184.7 | 392551509 | 246 | 5 |
| /CurrentFuelSales/WRACurrentSalesReport.20130610104504.pdf | 94090 | 38990 | 94090 | 1 | 06/10/2013 14:45:04 | 06/10/2013 14:45:04 | 06/10/2013 14:49:59 984e07df0a84 | 392568304 | 392568598.9 | 392568304 | 247 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130610151510.pdf | 93942 | 39008 | 93942 | 2 | 06/10/2013 19:15:11 | 06/10/2013 19:15:11 | 06/11/2013 14:18:21 986007df0a84 | 392584511 | 392653101 | 392584511 | 248 | 3 |
| /CurrentFuelSales/dailysales20130611060502.pdf | 128411 | 39068 | 128411 | 2 | 06/11/2013 10:05:03 | 06/11/2013 10:05:03 | 06/11/2013 14:42:45 989c07df0a84 | 392637903 | 392654564.8 | 392637903 | 249 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130611101505.pdf | 93694 | 39060 | 93694 | 2 | 06/11/2013 14:15:06 | 06/11/2013 14:15:06 | 06/11/2013 14:42:33 98b207df0a84 | 392652906 | 392654552.8 | 392652906 | 250 | 2 |
| /Mark Hazelwood/Itineraries/June 2013/June 11 - 13, 2013/June 11 - 13, 2013 - Flight Schedule.pdf | 68789 | 14636 | 68789 | 1 | 06/10/2013 19:41:13 | 06/10/2013 20:11:57 | 06/11/2013 14:23:58 392c01247ecb | 392586073 | 392653438.3 | 392587917 | 251 | 2 |
| /Mark Hazelwood/Itineraries/June 2013/June 11 - 13, 2013 -Itinerary.docx | 19365 | 14635 | 19365 | 0 | 06/10/2013 20:10:51 | 06/10/2013 20:11:56 | | 392c01247ecb | | 392587916 | 252 | 1 |
| /CurrentFuelSales/sfjdailysales20130611060505.pdf | 69903 | 39070 | 69903 | 3 | 06/11/2013 10:05:06 | 06/11/2013 10:05:05 | 06/11/2013 19:10:21 989e07df0a84 | 392637906 | 392670620.8 | 392637905 | 253 | 4 |
| /Mark Hazelwood/Itineraries/June 2013/June 11 - 13, 2013/June 13, 2013 - Dinner Reservation.pdf | 42901 | 14637 | 42901 | 1 | 06/10/2013 19:30:51 | 06/10/2013 20:12:03 | 06/11/2013 15:01:08 392a01247ecb | 392585451 | 392655668.3 | 392587923 | 254 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130611104502.pdf | 94091 | 39092 | 94091 | 1 | 06/11/2013 14:45:03 | 06/11/2013 14:45:03 | 06/11/2013 15:01:22 98b407df0a84 | 392654703 | 392655681.7 | 392654703 | 255 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130611144503.pdf | 94353 | 39108 | 94353 | 1 | 06/11/2013 18:45:05 | 06/11/2013 18:45:05 | 06/11/2013 19:10:26 98c407df0a84 | 392669105 | 392670625.5 | 392669105 | 256 | 2 |
| /CurrentFuelSales/sfjdailysales20130612060505.pdf | 69909 | 39172 | 69909 | 8 | 06/12/2013 10:05:06 | 06/12/2013 10:05:05 | 06/12/2013 21:39:06 990407df0a84 | 392724306 | 392765946.1 | 392724305 | 257 | 9 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612074502.pdf | 94035 | 39182 | 94035 | 1 | 06/12/2013 11:45:03 | 06/12/2013 11:45:03 | 06/12/2013 12:00:23 990e07df0a84 | 392730303 | 392731222.7 | 392730303 | 258 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612104502.pdf | 93954 | 39194 | 93954 | 1 | 06/12/2013 14:45:03 | 06/12/2013 14:45:03 | 06/12/2013 15:09:53 991a07df0a84 | 392741103 | 392742593.5 | 392741103 | 259 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612131502.pdf | 93546 | 39202 | 93546 | 4 | 06/12/2013 17:15:03 | 06/12/2013 17:15:03 | 06/12/2013 17:44:29 992207df0a84 | 392750103 | 392751889.5 | 392750103 | 260 | 5 |
| /CurrentFuelSales/dailysales20130612060502.pdf | 128555 | 39170 | 128555 | 1 | 06/12/2013 10:05:03 | 06/12/2013 10:05:03 | 06/12/2013 17:41:01 990207df0a84 | 392724303 | 392751663.3 | 392724303 | 261 | 2 |
| /CurrentFuelSales/othersdailysales20130612060508.pdf | 87763 | 39174 | 87763 | 1 | 06/12/2013 10:05:08 | 06/12/2013 10:05:08 | 06/12/2013 17:54:15 990607df0a84 | 392724308 | 392752454.7 | 392724308 | 262 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612134502.pdf | 93694 | 39204 | 93694 | 1 | 06/12/2013 17:45:03 | 06/12/2013 17:45:03 | 06/12/2013 17:54:17 992607df0a84 | 392751903 | 392752457.4 | 392751903 | 263 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612144504.pdf | 94224 | 39208 | 94224 | 1 | 06/12/2013 18:45:04 | 06/12/2013 18:45:04 | 06/12/2013 18:58:56 992807df0a84 | 392755504 | 392756335.8 | 392755504 | 264 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612161503.pdf | 93837 | 39214 | 93837 | 1 | 06/12/2013 20:15:04 | 06/12/2013 20:15:04 | 06/12/2013 20:40:57 992e07df0a84 | 392760904 | 392762456.7 | 392760904 | 265 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130612171506.pdf | 93735 | 39218 | 93735 | 1 | 06/12/2013 21:15:07 | 06/12/2013 21:15:07 | 06/12/2013 21:39:09 993207df0a84 | 392764507 | 392765949.2 | 392764507 | 266 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613091505.pdf | 94168 | 39288 | 94168 | 1 | 06/13/2013 13:15:05 | 06/13/2013 13:15:05 | 06/13/2013 13:34:26 997807df0a84 | 392822105 | 392823266.1 | 392822105 | 267 | 2 |
| /CurrentFuelSales/sfjdailysales20130613060505.pdf | 69989 | 39272 | 69989 | 9 | 06/13/2013 10:05:06 | 06/13/2013 10:05:06 | 06/14/2013 04:05:53 996807df0a84 | 392810706 | 392875553.2 | 392810706 | 268 | 10 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613094508.pdf | 94313 | 39290 | 94313 | 1 | 06/13/2013 13:45:09 | 06/13/2013 13:45:09 | 06/13/2013 14:08:37 997a07df0a84 | 392823909 | 392825317.4 | 392823909 | 269 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613134502.pdf | 94350 | 39306 | 94350 | 1 | 06/13/2013 17:45:03 | 06/13/2013 17:45:03 | 06/13/2013 18:03:03 998a07df0a84 | 392838303 | 392839382.7 | 392838303 | 270 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613141502.pdf | 93933 | 39308 | 93933 | 1 | 06/13/2013 18:15:03 | 06/13/2013 18:15:03 | 06/13/2013 18:44:19 998e07df0a84 | 392840103 | 392841858.8 | 392840102 | 271 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613151502.pdf | 93936 | 39312 | 93936 | 1 | 06/13/2013 19:15:03 | 06/13/2013 19:15:03 | 06/13/2013 19:39:41 999007df0a84 | 392843703 | 392845181.1 | 392843703 | 272 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613164505.pdf | 94098 | 39318 | 94098 | 1 | 06/13/2013 20:45:06 | 06/13/2013 20:45:06 | 06/13/2013 21:07:34 999607df0a84 | 392849106 | 392850453.9 | 392849106 | 273 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613171502.pdf | 94233 | 39320 | 94233 | 2 | 06/13/2013 21:15:02 | 06/13/2013 21:15:02 | 06/13/2013 22:26:18 999807df0a84 | 392850902 | 392855178.5 | 392850902 | 274 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130613181505.pdf | 94096 | 39324 | 94096 | 1 | 06/13/2013 22:15:06 | 06/13/2013 22:15:06 | 06/13/2013 22:26:58 999c07df0a84 | 392854506 | 392855217.5 | 392854506 | 275 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130614132502.pdf | 94326 | 39342 | 94326 | 2 | 06/14/2013 02:45:03 | 06/14/2013 02:45:03 | 06/14/2013 03:57:38 99ae07df0a84 | 392870703 | 392875057.6 | 392870703 | 276 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130614234502.pdf | 94098 | 39346 | 94098 | 3 | 06/14/2013 03:45:03 | 06/14/2013 03:45:03 | 06/15/2013 14:47:21 99b207df0a84 | 392874303 | 393000441.3 | 392874303 | 277 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130615104502.pdf | 94228 | 39498 | 94228 | 2 | 06/15/2013 14:45:03 | 06/15/2013 14:45:03 | 06/15/2013 15:12:51 9a4a07df0a84 | 393000303 | 393001970.7 | 393000303 | 278 | 3 |
| /CurrentFuelSales/sfjdailysales20130615060505.pdf | 69843 | 39476 | 69843 | 2 | 06/15/2013 10:05:06 | 06/15/2013 10:05:06 | 06/16/2013 01:17:25 9a3a07df0a84 | 392983506 | 393038245.4 | 392983506 | 279 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130616211504.pdf | 94471 | 39540 | 94471 | 1 | 06/16/2013 01:15:05 | 06/16/2013 01:15:05 | 06/16/2013 01:17:28 9a7407df0a84 | 393038105 | 393038248.1 | 393038105 | 280 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130616084502.pdf | 94431 | 39592 | 94431 | 1 | 06/16/2013 12:45:03 | 06/16/2013 12:45:03 | 06/16/2013 12:53:56 9aa807df0a84 | 393079503 | 393080035.5 | 393079503 | 281 | 2 |
| /CurrentFuelSales/sfjdailysales20130616060505.pdf | 70177 | 39578 | 70177 | 3 | 06/16/2013 10:05:06 | 06/16/2013 10:05:06 | 06/17/2013 02:57:11 9a9a07df0a84 | 393069906 | 393130631.4 | 393069906 | 282 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130616111505.pdf | 93945 | 39602 | 93945 | 1 | 06/16/2013 15:15:06 | 06/16/2013 15:15:06 | 06/16/2013 15:24:07 9ab207df0a84 | 393088506 | 393089047.4 | 393088506 | 283 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130616151506.pdf | 94244 | 39618 | 94244 | 1 | 06/16/2013 19:15:07 | 06/16/2013 19:15:07 | 06/16/2013 19:27:38 9ac207df0a84 | 393102907 | 393103658 | 393102907 | 284 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130616224505.pdf | 94239 | 39648 | 94239 | 1 | 06/17/2013 02:45:06 | 06/17/2013 02:45:06 | 06/17/2013 02:57:14 9ae007df0a84 | 393129906 | 393130634.1 | 393129906 | 285 | 2 |
| /CurrentFuelSales/sfjdailysales20130617060508.pdf | 70282 | 39680 | 70282 | 3 | 06/17/2013 10:05:09 | 06/17/2013 10:05:09 | 06/17/2013 16:07:19 9b0007df0a84 | 393156308 | 393178038.6 | 393156308 | 286 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130617094503.pdf | 94384 | 39698 | 94384 | 1 | 06/17/2013 13:45:04 | 06/17/2013 13:45:04 | 06/17/2013 14:08:59 9b1207df0a84 | 393169504 | 393170938.9 | 393169504 | 287 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130617101516.pdf | 94046 | 39700 | 94046 | 1 | 06/17/2013 14:15:17 | 06/17/2013 14:15:17 | 06/17/2013 14:28:31 9b1407df0a84 | 393171317 | 393172111.4 | 393171317 | 288 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130617114505.pdf | 94164 | 39706 | 94164 | 1 | 06/17/2013 15:45:06 | 06/17/2013 15:45:06 | 06/17/2013 16:07:22 9b1a07df0a84 | 393176706 | 393178041.9 | 393176706 | 289 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130617141503.pdf | 94046 | 39716 | 94046 | 1 | 06/17/2013 18:15:04 | 06/17/2013 18:15:04 | 06/17/2013 18:26:29 9ba407df0a84 | 393185703 | 393186389.5 | 393185703 | 290 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130618161506.pdf | 94360 | 39826 | 94360 | 1 | 06/18/2013 20:15:07 | 06/18/2013 20:15:06 | 06/18/2013 20:39:14 9b9207df0a84 | 393279307 | 393280754.1 | 393279306 | 291 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130619144503.pdf | 94315 | 39922 | 94315 | 1 | 06/19/2013 18:45:05 | 06/19/2013 18:45:04 | 06/19/2013 18:54:18 9bf207df0a84 | 393360305 | 393360858.4 | 393360305 | 292 | 2 |
| /CurrentFuelSales/sfjdailysales20130620060505.pdf | 70588 | 39986 | 70588 | 2 | 06/20/2013 10:05:06 | 06/20/2013 10:05:05 | 06/20/2013 14:21:09 9c3207df0a84 | 393415506 | 393430868.6 | 393415505 | 293 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130620094503.pdf | 94464 | 40004 | 94464 | 1 | 06/20/2013 13:45:04 | 06/20/2013 13:45:04 | 06/20/2013 14:03:29 9c4407df0a84 | 393428704 | 393429808.7 | 393428704 | 294 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130620101505.pdf | 93939 | 40006 | 93939 | 1 | 06/20/2013 14:15:06 | 06/20/2013 14:15:05 | 06/20/2013 14:21:11 9c4607df0a84 | 393430506 | 393430871.3 | 393430505 | 295 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130620124503.pdf | 94085 | 40016 | 94085 | 1 | 06/20/2013 16:45:06 | 06/20/2013 16:45:06 | 06/20/2013 17:03:40 9c5007df0a84 | 393439506 | 393440619.6 | 393439506 | 296 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130620134505.pdf | 94087 | 40020 | 94087 | 2 | 06/20/2013 17:45:06 | 06/20/2013 17:45:05 | 06/22/2013 22:58:09 9c5407df0a84 | 393443106 | 393711089.2 | 393443106 | 297 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130623184502.pdf | 93694 | 40344 | 93694 | 1 | 06/23/2013 22:45:03 | 06/23/2013 22:45:03 | 06/23/2013 22:58:13 9d9807df0a84 | 393720303 | 393721092.7 | 393720303 | 298 | 2 |
| /CurrentFuelSales/sfjdailysales20130623060508.pdf | 70415 | 40290 | 70415 | 1 | 06/23/2013 10:05:09 | 06/23/2013 10:05:09 | 06/23/2013 23:34:08 9d6207df0a84 | 393674709 | 393723247.9 | 393674709 | 299 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130623191503.pdf | 93645 | 40346 | 93645 | 1 | 06/23/2013 23:15:04 | 06/23/2013 23:15:04 | 06/23/2013 23:34:10 9d9a07df0a84 | 393722104 | 393723250.1 | 393722104 | 300 | 2 |
| /CurrentFuelSales/sfjdailysales20130624060509.pdf | 70453 | 40392 | 70453 | 3 | 06/24/2013 10:05:10 | 06/24/2013 10:05:10 | 06/24/2013 15:01:57 9dc607df0a84 | 393761110 | 393778916.6 | 393761110 | 301 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130624084502.pdf | 94354 | 40406 | 94354 | 1 | 06/24/2013 12:45:03 | 06/24/2013 12:45:03 | 06/24/2013 13:11:26 9dd607df0a84 | 393770703 | 393772286.5 | 393770703 | 302 | 2 |

| Path | Col2 | Col3 | Col4 | Col5 | Date1 | Date2 | Date3 | Col9 | Col10 | Col11 | Col12 | Col13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20130624101503.pdf | 94349 | 40412 | 94349 | 1 | 06/24/2013 14:15:04 | 06/24/2013 14:15:04 | 06/24/2013 14:43:40 9ddc07df0a84 | 393776104 | 393777820 | 393776104 | 303 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130624104503.pdf | 94079 | 40414 | 94079 | 2 | 06/24/2013 14:45:03 | 06/24/2013 14:45:03 | 06/24/2013 11:43:27 9dde07df0a84 | 393777903 | 393939807.1 | 393777903 | 304 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130626071502.pdf | 94047 | 40604 | 94047 | 2 | 06/26/2013 11:15:03 | 06/26/2013 11:15:03 | 06/26/2013 15:12:37 9e9c07df0a84 | 393938103 | 393952356.8 | 393938103 | 305 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130626104506.pdf | 93954 | 40618 | 93954 | 1 | 06/26/2013 14:45:07 | 06/26/2013 14:45:07 | 06/26/2013 15:12:55 9eaa07df0a84 | 393950707 | 393952374.6 | 393950707 | 306 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130626121504.pdf | 94088 | 40624 | 94088 | 2 | 06/26/2013 16:15:05 | 06/26/2013 16:15:05 | 06/26/2013 18:46:30 9eb007df0a84 | 393956105 | 393965190 | 393956105 | 307 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130626144504.pdf | 94084 | 40634 | 94084 | 2 | 06/26/2013 18:45:05 | 06/26/2013 18:45:05 | 06/26/2013 19:24:12 9eba07df0a84 | 393965105 | 393967451.7 | 393965105 | 308 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130626151506.pdf | 93939 | 40636 | 93939 | 2 | 06/26/2013 19:15:07 | 06/26/2013 19:15:07 | 06/26/2013 21:45:22 9ebc07df0a84 | 393966907 | 393975922.3 | 393966907 | 309 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130626174503.pdf | 94229 | 40646 | 94229 | 1 | 06/26/2013 21:45:04 | 06/26/2013 21:45:04 | 06/26/2013 21:45:51 9ec607df0a84 | 393975904 | 393975951.5 | 393975904 | 310 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130627074501.pdf | 94169 | 40708 | 94169 | 1 | 06/27/2013 11:45:02 | 06/27/2013 11:45:02 | 06/27/2013 11:52:40 9f0407df0a84 | 394026302 | 394026760.2 | 394026302 | 311 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130627114503.pdf | 94161 | 40724 | 94161 | 1 | 06/27/2013 15:45:03 | 06/27/2013 15:45:03 | 06/27/2013 16:05:27 9f1407df0a84 | 394040703 | 394041927.4 | 394040703 | 312 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130627151507.pdf | 94164 | 40738 | 94164 | 1 | 06/27/2013 19:15:08 | 06/27/2013 19:15:07 | 06/27/2013 19:31:12 9f2207df0a84 | 394053308 | 394054271.6 | 394053307 | 313 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130627181506.pdf | 94204 | 40750 | 94204 | 1 | 06/27/2013 22:15:07 | 06/27/2013 22:15:07 | 06/27/2013 22:22:45 9f2e07df0a84 | 394064107 | 394064565.1 | 394064107 | 314 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130628094503.pdf | 94639 | 40818 | 94639 | 1 | 06/28/2013 13:45:04 | 06/28/2013 13:45:04 | 06/28/2013 14:05:47 9f7207df0a84 | 394111904 | 394121146.6 | 394111904 | 315 | 2 |
| /CurrentFuelSales/sfjdailysales20130629060505.pdf | 69295 | 40902 | 69295 | 1 | 06/29/2013 10:05:05 | 06/29/2013 10:05:05 | 06/29/2013 19:00:16 9fc607df0a84 | 394193105 | 394225216 | 394193105 | 316 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130629144504.pdf | 94311 | 40940 | 94311 | 1 | 06/29/2013 18:45:05 | 06/29/2013 18:45:05 | 06/29/2013 19:00:18 9fec07df0a84 | 394224305 | 394225217.6 | 394224305 | 317 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130630184505.pdf | 94094 | 41054 | 94094 | 1 | 06/30/2013 22:45:06 | 06/30/2013 22:45:06 | 06/30/2013 22:59:04 a05e07df0a84 | 394325106 | 394325943.9 | 394325106 | 318 | 2 |
| /CurrentFuelSales/sfjdailysales20130701060505.pdf | 69941 | 41102 | 69941 | 1 | 07/01/2013 10:05:06 | 07/01/2013 10:05:06 | 07/01/2013 14:35:44 a08e07df0a84 | 394365906 | 394382143.6 | 394365906 | 319 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130701101503.pdf | 93944 | 41122 | 93944 | 1 | 07/01/2013 14:15:04 | 07/01/2013 14:15:04 | 07/01/2013 14:35:46 a0a207df0a84 | 394380904 | 394382145.8 | 394380904 | 320 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130702154503.pdf | 93951 | 41246 | 93951 | 1 | 07/02/2013 19:45:04 | 07/02/2013 19:45:04 | 07/02/2013 19:53:54 a11e07df0a84 | 394487104 | 394487633.6 | 394487104 | 321 | 2 |
| /CurrentFuelSales/sfjdailysales20130703060507.pdf | 69770 | 41306 | 69770 | 3 | 07/03/2013 10:05:08 | 07/03/2013 10:05:08 | 07/03/2013 18:26:41 a15a07df0a84 | 394538708 | 394568800.9 | 394538708 | 322 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130703094506.pdf | 94177 | 41324 | 94177 | 1 | 07/03/2013 13:45:15 | 07/03/2013 13:45:15 | 07/03/2013 14:08:19 a16c07df0a84 | 394551915 | 394553299 | 394551915 | 323 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130703104503.pdf | 94146 | 41328 | 94146 | 1 | 07/03/2013 14:45:03 | 07/03/2013 14:45:03 | 07/03/2013 15:13:30 a17007df0a84 | 394555503 | 394557210.1 | 394555503 | 324 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130703111506.pdf | 94127 | 41330 | 94127 | 1 | 07/03/2013 15:15:15 | 07/03/2013 15:15:15 | 07/03/2013 15:42:45 a17207df0a84 | 394557315 | 394558965.1 | 394557315 | 325 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130703141506.pdf | 93804 | 41342 | 93804 | 1 | 07/03/2013 18:15:07 | 07/03/2013 18:15:07 | 07/03/2013 18:26:43 a17e07df0a84 | 394568107 | 394568803.2 | 394568107 | 326 | 2 |
| /CurrentFuelSales/sfjdailysales20130704060505.pdf | 69441 | 41408 | 69441 | 1 | 07/04/2013 10:05:06 | 07/04/2013 10:05:05 | 07/04/2013 16:21:45 a1c007df0a84 | 394625106 | 394647705.5 | 394625105 | 327 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130704121504.pdf | 93951 | 41434 | 93951 | 1 | 07/04/2013 16:15:15 | 07/04/2013 16:15:15 | 07/04/2013 16:21:47 a1da07df0a84 | 394647315 | 394647707.2 | 394647315 | 328 | 2 |
| /CurrentFuelSales/sfjdailysales20130706060508.pdf | 69934 | 41610 | 69934 | 1 | 07/06/2013 10:05:09 | 07/06/2013 10:05:09 | 07/06/2013 14:23:17 a28a07df0a84 | 394797909 | 394813397.3 | 394797909 | 329 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130706101502.pdf | 94057 | 41630 | 94057 | 2 | 07/06/2013 14:15:02 | 07/06/2013 14:15:02 | 07/09/2013 16:41:57 a29e07df0a84 | 394812902 | 395080916.6 | 394812902 | 330 | 3 |
| /CurrentFuelSales/sfjdailysales20130709060505.pdf | 69339 | 41916 | 69339 | 5 | 07/09/2013 10:05:05 | 07/09/2013 10:05:05 | 07/09/2013 21:15:02 a3bc07df0a84 | 395057106 | 395097301.9 | 395057105 | 331 | 6 |
| /CurrentFuelSales/WRACurrentSalesReport.20130709121512.pdf | 94203 | 41944 | 94203 | 2 | 07/09/2013 16:15:13 | 07/09/2013 16:15:13 | 07/09/2013 18:11:02 a3d807df0a84 | 395079313 | 395086261.7 | 395079313 | 332 | 3 |
| /CurrentFuelSales/othersdailysales20130709060508.pdf | 87584 | 41918 | 87584 | 3 | 07/09/2013 10:05:08 | 07/09/2013 10:05:08 | 07/09/2013 21:15:04 a3be07df0a84 | 395057108 | 395097303.8 | 395057108 | 333 | 4 |
| /CurrentFuelSales/dailysales20130709060502.pdf | 129008 | 41914 | 129008 | 1 | 07/09/2013 10:05:03 | 07/09/2013 10:05:02 | 07/09/2013 18:50:08 a3ba07df0a84 | 395057103 | 395088608.3 | 395057102 | 334 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130709144505.pdf | 94355 | 41954 | 94355 | 2 | 07/09/2013 18:45:06 | 07/09/2013 18:45:06 | 07/09/2013 21:15:05 a3e207df0a84 | 395088306 | 395097305.3 | 395088306 | 335 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130709171506.pdf | 94215 | 41964 | 94215 | 2 | 07/09/2013 21:15:06 | 07/09/2013 21:15:06 | 07/10/2013 18:18:01 a3ec07df0a84 | 395097307 | 395173080.7 | 395097306 | 336 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130710141503.pdf | 93804 | 42054 | 93804 | 2 | 07/10/2013 18:15:03 | 07/10/2013 18:15:03 | 07/10/2013 18:42:16 a44607df0a84 | 395172903 | 395174535.6 | 395172903 | 337 | 3 |
| /CurrentFuelSales/sfjdailysales20130710060509.pdf | 70002 | 42018 | 70002 | 2 | 07/10/2013 10:05:10 | 07/10/2013 10:05:10 | 07/11/2013 15:43:57 a42207df0a84 | 395143510 | 395250236.9 | 395143510 | 338 | 3 |
| /Mark Hazelwood/Sales/Copy of Masterrebatelisty.xlsx | 55395 | 14294 | 55395 | 0 | 05/08/2013 19:01:37 | 05/08/2013 19:04:34 | | 389732497 | | 389732674 | 339 | 1 |
| /CurrentFuelSales/WRACurrentSalesReport.20130710164505.pdf | 93949 | 42064 | 93949 | 1 | 07/10/2013 20:45:06 | 07/10/2013 20:45:06 | 07/10/2013 21:01:33 a45007df0a84 | 395181906 | 395182892.5 | 395181906 | 340 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130710174503.pdf | 94147 | 42068 | 94147 | 3 | 07/10/2013 21:45:03 | 07/10/2013 21:45:03 | 07/11/2013 17:53:01 a45407df0a84 | 395185503 | 395257981 | 395185503 | 341 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130711134503.pdf | 93942 | 42154 | 93942 | 1 | 07/11/2013 17:45:03 | 07/11/2013 17:45:03 | 07/11/2013 17:53:04 a4aa07df0a84 | 395257503 | 395257984.2 | 395257503 | 342 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130712121505.pdf | 94053 | 42250 | 94053 | 1 | 07/12/2013 16:15:06 | 07/12/2013 16:15:06 | 07/12/2013 16:43:46 a50a07df0a84 | 395338506 | 395340225.6 | 395338506 | 343 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130712154506.pdf | 93945 | 42264 | 93945 | 3 | 07/12/2013 19:45:13 | 07/12/2013 19:45:13 | 07/12/2013 21:55:49 a51807df0a84 | 395351113 | 395358948.5 | 395351113 | 344 | 4 |
| /CurrentFuelSales/othersdailysales20130712060512.pdf | 87564 | 42224 | 87564 | 1 | 07/12/2013 10:05:13 | 07/12/2013 10:05:13 | 07/12/2013 21:55:47 a4f007df0a84 | 395316313 | 395358946.5 | 395316313 | 345 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130712174505.pdf | 94326 | 42272 | 94326 | 3 | 07/12/2013 21:45:06 | 07/12/2013 21:45:06 | 07/14/2013 21:34:21 a52007df0a84 | 395358306 | 395530461.2 | 395358306 | 346 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130714171502.pdf | 94146 | 42474 | 94146 | 2 | 07/14/2013 21:15:03 | 07/14/2013 21:15:03 | 07/16/2013 17:53:00 a5ea07df0a84 | 395529303 | 395689980.2 | 395529303 | 347 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130716144502.pdf | 94316 | 42668 | 94316 | 2 | 07/16/2013 18:45:10 | 07/16/2013 18:45:10 | 07/17/2013 15:42:07 a6ac07df0a84 | 395693110 | 395768527.2 | 395693110 | 348 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130717164504.pdf | 94181 | 42778 | 94181 | 1 | 07/17/2013 20:45:05 | 07/17/2013 20:45:04 | 07/17/2013 21:02:51 a71a07df0a84 | 395786705 | 395787770.9 | 395786704 | 349 | 2 |
| /CurrentFuelSales/sfjdailysales20130719060505.pdf | 69370 | 42936 | 69370 | 3 | 07/19/2013 10:05:06 | 07/19/2013 10:05:06 | 07/19/2013 21:04:20 a7b807df0a84 | 395921106 | 395960659.8 | 395921106 | 350 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130719094507.pdf | 93772 | 42954 | 93772 | 1 | 07/19/2013 13:45:07 | 07/19/2013 13:45:07 | 07/19/2013 14:09:35 a7ca07df0a84 | 395934307 | 395935775.4 | 395934307 | 351 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130719154503.pdf | 93776 | 42978 | 93776 | 1 | 07/19/2013 19:45:04 | 07/19/2013 19:45:04 | 07/19/2013 19:49:07 a7e207df0a84 | 395955904 | 395956146.9 | 395955904 | 352 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130719164505.pdf | 93775 | 42982 | 93775 | 2 | 07/19/2013 20:45:10 | 07/19/2013 20:45:10 | 07/19/2013 21:04:41 a7e607df0a84 | 395959510 | 395960681.3 | 395959510 | 353 | 3 |
| /CurrentFuelSales/othersdailysales20130719060508.pdf | 87696 | 42938 | 87696 | 1 | 07/19/2013 10:05:09 | 07/19/2013 10:05:09 | 07/19/2013 21:04:33 a7ba07df0a84 | 395921109 | 395960672.9 | 395921109 | 354 | 2 |
| /CurrentFuelSales/dailysales20130719060502.pdf | 128394 | 42934 | 128394 | 1 | 07/19/2013 10:05:03 | 07/19/2013 10:05:03 | 07/19/2013 21:04:35 a7b607df0a84 | 395921103 | 395960675.4 | 395921103 | 355 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130722094504.pdf | 93772 | 43258 | 93772 | 1 | 07/22/2013 13:45:05 | 07/22/2013 13:45:05 | 07/22/2013 13:47:05 a8fa07df0a84 | 396193505 | 396193624.9 | 396193505 | 356 | 2 |
| /CurrentFuelSales/sfjdailysales20130723060505.pdf | 69727 | 43342 | 69727 | 3 | 07/23/2013 10:05:06 | 07/23/2013 10:05:06 | 07/23/2013 18:44:30 a94e07df0a84 | 396266706 | 396297870.4 | 396266706 | 357 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130723094503.pdf | 94171 | 43360 | 94171 | 5 | 07/23/2013 13:45:04 | 07/23/2013 13:45:04 | 07/23/2013 18:44:32 a96007df0a84 | 396279904 | 396297872.3 | 396279904 | 358 | 6 |
| /CurrentFuelSales/othersdailysales20130723060508.pdf | 87728 | 43344 | 87728 | 1 | 07/23/2013 10:05:09 | 07/23/2013 10:05:09 | 07/23/2013 18:44:43 a95007df0a84 | 396266709 | 396297882.6 | 396266709 | 359 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130723141504.pdf | 93794 | 43378 | 93794 | 2 | 07/23/2013 18:15:05 | 07/23/2013 18:15:05 | 07/24/2013 19:22:33 a97207df0a84 | 396296105 | 396386553.4 | 396296105 | 360 | 3 |
| /CurrentFuelSales/sfjdailysales20130724060505.pdf | 69451 | 43444 | 69451 | 2 | 07/24/2013 10:05:06 | 07/24/2013 10:05:06 | 07/25/2013 18:25:08 a9b407df0a84 | 396353106 | 396469508 | 396353106 | 361 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130724151508.pdf | 93940 | 43484 | 93940 | 1 | 07/24/2013 19:15:09 | 07/24/2013 19:15:09 | 07/24/2013 19:22:39 a9dc07df0a84 | 396386109 | 396386559.4 | 396386109 | 362 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130725141505.pdf | 94014 | 43582 | 94014 | 1 | 07/25/2013 18:15:06 | 07/25/2013 18:15:06 | 07/25/2013 18:25:23 aa3e07df0a84 | 396468906 | 396469523.1 | 396468906 | 363 | 2 |
| /CurrentFuelSales/sfjdailysales20130725060508.pdf | 69343 | 43546 | 69343 | 1 | 07/25/2013 10:05:08 | 07/25/2013 10:05:08 | 07/25/2013 19:05:57 aa1a07df0a84 | 396439508 | 396471956.6 | 396439508 | 364 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130725144503.pdf | 94143 | 43584 | 94143 | 1 | 07/25/2013 18:45:04 | 07/25/2013 18:45:04 | 07/25/2013 19:06:00 aa4007df0a84 | 396470704 | 396471959.7 | 396470704 | 365 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130729134502.pdf | 94176 | 43984 | 94176 | 1 | 07/29/2013 17:45:02 | 07/29/2013 17:45:02 | 07/29/2013 17:53:13 abd007df0a84 | 396812702 | 396813192.6 | 396812702 | 366 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130729184503.pdf | 94388 | 44004 | 94388 | 2 | 07/29/2013 22:45:03 | 07/29/2013 22:45:03 | 07/30/2013 16:12:40 abe407df0a84 | 396830703 | 396979960.5 | 396830703 | 367 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130731114510.pdf | 93945 | 44180 | 93945 | 1 | 07/31/2013 15:45:11 | 07/31/2013 15:45:11 | 07/31/2013 16:13:01 ac9407df0a84 | 396978311 | 396979980.7 | 396978311 | 368 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130731134502.pdf | 93947 | 44188 | 93947 | 3 | 07/31/2013 17:45:02 | 07/31/2013 17:45:02 | 08/01/2013 12:44:11 ac9c07df0a84 | 396985502 | 397053851.2 | 396985502 | 369 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130801081503.pdf | 94234 | 44268 | 94234 | 1 | 08/01/2013 12:15:04 | 08/01/2013 12:15:04 | 08/01/2013 12:44:31 acec07df0a84 | 397052104 | 397053871.2 | 397052104 | 370 | 2 |
| /CurrentFuelSales/othersdailysales20130801060512.pdf | 87883 | 44258 | 87883 | 1 | 08/01/2013 10:05:13 | 08/01/2013 10:05:13 | 08/01/2013 19:16:02 ace207df0a84 | 397044313 | 397077362 | 397044313 | 371 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130801151506.pdf | 94004 | 44296 | 94004 | 1 | 08/01/2013 19:15:07 | 08/01/2013 19:15:06 | 08/01/2013 19:16:17 ad0807df0a84 | 397077307 | 397077377.5 | 397077306 | 372 | 2 |
| /CurrentFuelSales/sfjdailysales20130802060508.pdf | 69737 | 44358 | 69737 | 1 | 08/02/2013 10:05:09 | 08/02/2013 10:05:09 | 08/02/2013 02:32:41 ad4607df0a84 | 397130709 | 397189961.1 | 397130709 | 373 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130802221502.pdf | 94245 | 44426 | 94245 | 1 | 08/03/2013 02:15:03 | 08/03/2013 02:15:02 | 08/03/2013 02:32:44 ad8a07df0a84 | 397188903 | 397189964 | 397188902 | 374 | 2 |
| /CurrentFuelSales/sfjdailysales20130803060505.pdf | 69388 | 44460 | 69388 | 3 | 08/03/2013 10:05:07 | 08/03/2013 10:05:07 | 08/03/2013 17:35:37 adac07df0a84 | 397217107 | 397244136.6 | 397217107 | 375 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130803111505.pdf | 94130 | 44484 | 94130 | 1 | 08/03/2013 15:15:06 | 08/03/2013 15:15:05 | 08/03/2013 15:31:21 adc407df0a84 | 397235706 | 397236680.8 | 397235705 | 376 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130803114506.pdf | 94128 | 44486 | 94128 | 1 | 08/03/2013 15:45:07 | 08/03/2013 15:45:07 | 08/03/2013 16:07:03 adc607df0a84 | 397237507 | 397238823.1 | 397237507 | 377 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130803131505.pdf | 94014 | 44492 | 94014 | 1 | 08/03/2013 17:15:14 | 08/03/2013 17:15:14 | 08/03/2013 17:35:40 adcc07df0a84 | 397242914 | 397244139.9 | 397242914 | 378 | 2 |
| /CurrentFuelSales/sfjdailysales20130806060506.pdf | 70048 | 44771 | 70048 | 2 | 08/06/2013 10:05:06 | 08/06/2013 10:05:06 | 08/06/2013 16:24:53 aee307df0a84 | 397476306 | 397499092.6 | 397476306 | 379 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130806114505.pdf | 93959 | 44798 | 93959 | 1 | 08/06/2013 15:45:06 | 08/06/2013 15:45:06 | 08/06/2013 15:49:48 aefe07df0a84 | 397496706 | 397496987.8 | 397496706 | 380 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130806121503.pdf | 94058 | 44800 | 94058 | 1 | 08/06/2013 16:15:15 | 08/06/2013 16:15:15 | 08/06/2013 16:24:56 af0007df0a84 | 397498515 | 397499096.5 | 397498515 | 381 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130806151507.pdf | 94228 | 44812 | 94228 | 1 | 08/06/2013 19:15:08 | 08/06/2013 19:15:08 | 08/06/2013 19:25:26 af0c07df0a84 | 397509308 | 397509925.9 | 397509308 | 382 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130806161505.pdf | 94353 | 44816 | 94353 | 2 | 08/06/2013 20:15:06 | 08/06/2013 20:15:06 | 08/07/2013 22:21:49 af1007df0a84 | 397512906 | 397606909 | 397512906 | 383 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130807181503.pdf | 94321 | 44926 | 94321 | 3 | 08/07/2013 22:15:04 | 08/07/2013 22:15:04 | 08/08/2013 18:00:45 af7e07df0a84 | 397606504 | 397677644.5 | 397606504 | 384 | 4 |
| /CurrentFuelSales/sfjdailysales20130808072400.pdf | 69331 | 44986 | 69331 | 1 | 08/08/2013 11:23:53 | 08/08/2013 11:24:27 | 08/08/2013 21:11:39 afba07df0a84 | 397653833 | 397689098.9 | 397653867 | 385 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130808164505.pdf | 94133 | 45024 | 94133 | 1 | 08/08/2013 20:45:06 | 08/08/2013 20:45:06 | 08/08/2013 21:11:41 afee07df0a84 | 397687506 | 397689101.2 | 397687506 | 386 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130808181504.pdf | 94241 | 45030 | 94241 | 2 | 08/08/2013 22:15:05 | 08/08/2013 22:15:05 | 08/09/2013 14:00:45 afe607df0a84 | 397692905 | 397744644.7 | 397692905 | 387 | 3 |
| /CurrentFuelSales/sfjdailysales20130809060509.pdf | 69290 | 45080 | 69290 | 2 | 08/09/2013 10:05:10 | 08/09/2013 10:05:10 | 08/09/2013 19:46:19 b01807df0a84 | 397735510 | 397770379 | 397735510 | 388 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130809094505.pdf | 94441 | 45098 | 94441 | 1 | 08/09/2013 13:45:06 | 08/09/2013 13:45:06 | 08/09/2013 14:00:53 b02a07df0a84 | 397748706 | 397749653.3 | 397748706 | 389 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130809124502.pdf | 94357 | 45110 | 94357 | 1 | 08/09/2013 16:45:03 | 08/09/2013 16:45:03 | 08/09/2013 17:13:06 b03607df0a84 | 397759503 | 397761186.4 | 397759503 | 390 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130809154507.pdf | 94362 | 45122 | 94362 | 1 | 08/09/2013 19:45:08 | 08/09/2013 19:45:08 | 08/09/2013 19:46:21 b04207df0a84 | 397770308 | 397770381.2 | 397770308 | 391 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130809161504.pdf | 94362 | 45124 | 94362 | 1 | 08/09/2013 20:15:05 | 08/09/2013 20:15:05 | 08/09/2013 20:18:36 b04407df0a84 | 397772105 | 397772315.7 | 397772105 | 392 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130810124507.pdf | 94299 | 45212 | 94299 | 1 | 08/10/2013 16:45:08 | 08/10/2013 16:45:08 | 08/10/2013 17:06:37 b09c07df0a84 | 397845908 | 397847197 | 397845908 | 393 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130812141507.pdf | 93836 | 45422 | 93836 | 1 | 08/12/2013 18:15:08 | 08/12/2013 18:15:08 | 08/12/2013 18:30:06 b16e07df0a84 | 398024109 | 398025006.2 | 398024109 | 394 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130813081505.pdf | 94116 | 45500 | 94116 | 1 | 08/13/2013 12:15:06 | 08/13/2013 12:15:06 | 08/13/2013 12:46:34 b1bc07df0a84 | 398088906 | 398095593.8 | 398088906 | 395 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130813094504.pdf | 94360 | 45506 | 94360 | 2 | 08/13/2013 13:45:05 | 08/13/2013 13:45:05 | 08/13/2013 15:13:19 b1c207df0a84 | 398094305 | 398099599.2 | 398094305 | 396 | 3 |
| /Mark Hazelwood/WEEKLY CALL SHEETS & TERSE REPORTS/Jerome McCarville/2013 Terse Sales Reports/Terse Sales -Jerome McCarville- US 2013-07.pdf | 17521 | 29618 | 17521 | 1 | 08/05/2013 19:59:06 | 08/06/2013 19:26:53 | 08/13/2013 15:17:11 73b201247ecb | 397425546 | 398099831.1 | 397510013 | 397 | 2 |
| /Mark Hazelwood/Sales/Trend Report/Trend Report - 8.5.13.xls | 487936 | 29582 | 487936 | 0 | 08/06/2013 14:50:06 | 08/06/2013 17:54:43 | | 738e01247ecb | 397493406 | 397504483 | 398 | 1 |
| /Mark Hazelwood/Sales/Copy of SoutheastSalesPersonSummary.xlsx | 25255 | 14074 | 25255 | 0 | 04/22/2013 20:15:23 | 04/22/2013 20:17:14 | | 36fa01247ecb | 388354523 | 388354630 | 399 | 1 |
| /Mark Hazelwood/Sales/Copy of SE RestrictedSummarySubscription.xlsx | 16205 | 14073 | 16205 | 0 | 04/22/2013 20:15:57 | 04/22/2013 20:17:05 | | 36f901247ecb | 388354557 | 388354625 | 400 | 1 |
| /Mark Hazelwood/GM Conference/Sunday Hazelwood General Session v2.pdf | 859038 | 13330 | 859038 | 1 | 02/11/2013 18:30:59 | 02/11/2013 18:34:53 | 02/11/2013 15:26:08 341201247ecb | 382300259 | 398100368.3 | 382300493 | 401 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130813144505.pdf | 94350 | 45526 | 94350 | 1 | 08/13/2013 18:45:06 | 08/13/2013 18:45:06 | 08/13/2013 19:05:59 b1d607df0a84 | 398112306 | 398113558.8 | 398112306 | 402 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130813154505.pdf | 94310 | 45530 | 94310 | 3 | 08/13/2013 19:45:06 | 08/13/2013 19:45:06 | 08/14/2013 13:38:16 b1da07df0a84 | 398115906 | 398180296.5 | 398115906 | 403 | 4 |
| /CurrentFuelSales/sfjdailysales20130814060505.pdf | 69445 | 45590 | 69445 | 1 | 08/14/2013 10:05:06 | 08/14/2013 10:05:06 | 08/14/2013 16:17:45 b21607df0a84 | 398167506 | 398189865 | 398167506 | 404 | 2 |

| Path | Col2 | Col3 | Col4 | Col5 | Date1 | Date2 | Date3 | Hash | Col10 | Col11 | Col12 | Col13 | Col14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20130814121504.pdf | 94124 | 45618 | 94124 | 2 | 08/14/2013 16:15:05 | 08/14/2013 16:15:05 | 08/14/2013 17:43:03 | b23207df0a84 | 398189705 | 398194982.6 | 398189705 | 405 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130814131503.pdf | 94127 | 45622 | 94127 | 1 | 08/14/2013 17:15:04 | 08/14/2013 17:15:04 | 08/14/2013 17:43:10 | b23607df0a84 | 398193304 | 398194989.6 | 398193304 | 406 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130814184511.pdf | 94358 | 45644 | 94358 | 1 | 08/14/2013 22:45:12 | 08/14/2013 22:45:12 | 08/14/2013 22:55:22 | b24c07df0a84 | 398213112 | 398213721.5 | 398213112 | 407 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130815084506.pdf | 93908 | 45706 | 93908 | 1 | 08/15/2013 12:45:07 | 08/15/2013 12:45:07 | 08/15/2013 12:58:18 | b28a07df0a84 | 398263507 | 398264297.6 | 398263507 | 408 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130815091506.pdf | 94044 | 45708 | 94044 | 1 | 08/15/2013 13:15:07 | 08/15/2013 13:15:07 | 08/15/2013 13:17:24 | b28c07df0a84 | 398265307 | 398265444 | 398265307 | 409 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130815104507.pdf | 94547 | 45714 | 94547 | 1 | 08/15/2013 14:45:08 | 08/15/2013 14:45:08 | 08/15/2013 15:07:11 | b29207df0a84 | 398270708 | 398272031 | 398270708 | 410 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130816101508.pdf | 94234 | 45812 | 94234 | 2 | 08/16/2013 14:15:08 | 08/16/2013 14:15:08 | 08/16/2013 14:29:08 | bzf407df0a84 | 398355308 | 398356147.7 | 398355308 | 411 | 3 |
| /CurrentFuelSales/sfjdailysales20130816060505.pdf | 70106 | 45792 | 70106 | 1 | 08/16/2013 10:05:06 | 08/16/2013 10:05:06 | 08/16/2013 14:29:06 | b2e007df0a84 | 398340306 | 398356146.5 | 398340306 | 412 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130816164505.pdf | 94354 | 45838 | 94354 | 1 | 08/16/2013 20:45:06 | 08/16/2013 20:45:06 | 08/16/2013 21:06:24 | b30e07df0a84 | 398378706 | 398379984 | 398378706 | 413 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130819134507.pdf | 94447 | 46132 | 94447 | 3 | 08/19/2013 17:45:08 | 08/19/2013 17:45:08 | 08/20/2013 22:17:20 | b43407df0a84 | 398627108 | 398729840.3 | 398627108 | 414 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130821101506.pdf | 94004 | 46322 | 94004 | 1 | 08/21/2013 14:15:07 | 08/21/2013 14:15:07 | 08/21/2013 14:44:31 | b4f207df0a84 | 398787307 | 398789070.9 | 398787307 | 415 | 2 |
| /CurrentFuelSales/sfjdailysales20130822060506.pdf | 69970 | 46404 | 69970 | 4 | 08/22/2013 10:05:07 | 08/22/2013 10:05:07 | 08/26/2013 14:31:08 | b54407df0a84 | 398858707 | 399220268.4 | 398858707 | 416 | 5 |
| /CurrentFuelSales/WRACurrentSalesReport.20130822061505.pdf | 94238 | 46408 | 94238 | 2 | 08/22/2013 10:15:06 | 08/22/2013 10:15:06 | 08/23/2013 09:20:10 | b54807df0a84 | 398859306 | 398942410.4 | 398859306 | 417 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130823051502.pdf | 94224 | 46500 | 94224 | 4 | 08/23/2013 09:15:03 | 08/23/2013 09:15:02 | 08/26/2013 14:31:05 | b5a407df0a84 | 398942103 | 399220265.2 | 398942102 | 418 | 5 |
| /CurrentFuelSales/WRACurrentSalesReport.20130826101508.pdf | 94236 | 46832 | 94236 | 2 | 08/26/2013 14:15:09 | 08/26/2013 14:15:09 | 08/26/2013 16:27:37 | b6f007df0a84 | 399219309 | 399486456.8 | 399219309 | 419 | 3 |
| /CurrentFuelSales/sfjdailysales20130829060505.pdf | 69358 | 47116 | 69358 | 1 | 08/29/2013 10:05:12 | 08/29/2013 10:05:12 | 08/29/2013 16:27:40 | b80c07df0a84 | 399463512 | 399486460.1 | 399463512 | 420 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130829121505.pdf | 94235 | 47144 | 94235 | 6 | 08/29/2013 16:15:13 | 08/29/2013 16:15:13 | 09/03/2013 14:43:45 | b82807df0a84 | 399485713 | 399912224.7 | 399485713 | 421 | 7 |
| /CurrentFuelSales/othersdailysales20130829060514.pdf | 87079 | 47118 | 87079 | 1 | 08/29/2013 10:05:15 | 08/29/2013 10:05:15 | 08/29/2013 16:30:41 | b80e07df0a84 | 399463515 | 399486640.6 | 399463515 | 422 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130903101503.pdf | 93940 | 47646 | 93940 | 5 | 09/03/2013 14:15:05 | 09/03/2013 14:15:05 | 09/04/2013 12:03:25 | ba1e07df0a84 | 399910505 | 399989005.3 | 399910505 | 423 | 6 |
| /Sales Team Meetings/September 2013 Senior Sales Team/Meeting Presentations/1Wed 090413 presentations.pdf | 1378695 | 44 | 1378695 | 1 | 09/04/2013 00:29:47 | 09/04/2013 00:29:54 | 09/04/2013 12:03:46 | 2c13a4418d | 399947387 | 399989026.3 | 399947394 | 424 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130905074505.pdf | 97014 | 47840 | 97014 | 1 | 09/05/2013 11:45:06 | 09/05/2013 11:45:06 | 09/05/2013 11:58:21 | bae007df0a84 | 400074306 | 400075101.4 | 400074306 | 425 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130905081506.pdf | 97188 | 47842 | 97188 | 2 | 09/05/2013 12:15:08 | 09/05/2013 12:15:08 | 09/09/2013 18:30:15 | bae207df0a84 | 400076108 | 400444214.6 | 400076108 | 426 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130909141507.pdf | 96840 | 48274 | 96840 | 1 | 09/09/2013 18:15:08 | 09/09/2013 18:15:08 | 09/09/2013 18:30:21 | bc9207df0a84 | 400443308 | 400444221.3 | 400443308 | 427 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130910144508.pdf | 96744 | 48378 | 96744 | 2 | 09/10/2013 18:45:08 | 09/10/2013 18:45:08 | 09/11/2013 18:01:58 | bcfa07df0a84 | 400531508 | 400615318 | 400531508 | 428 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130911134506.pdf | 96981 | 48476 | 96981 | 1 | 09/11/2013 17:45:13 | 09/11/2013 17:45:13 | 09/11/2013 18:02:02 | bd5c07df0a84 | 400614313 | 400615321.9 | 400614313 | 429 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130911144507.pdf | 96748 | 48480 | 96748 | 2 | 09/11/2013 18:45:08 | 09/11/2013 18:45:08 | 09/11/2013 20:20:45 | bd6007df0a84 | 400617908 | 400623645.4 | 400617908 | 430 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20130911174503.pdf | 96936 | 48492 | 96936 | 1 | 09/11/2013 21:45:04 | 09/11/2013 21:45:04 | 09/11/2013 21:56:53 | bd6c07df0a84 | 400628704 | 400629413.1 | 400628704 | 431 | 2 |
| /Natural Gas Summit/Attendee Information Packet.pdf | 275678 | 3 | 275678 | 1 | 07/17/2012 15:00:38 | 07/17/2012 15:09:25 | 09/11/2013 22:03:09 | 308f6101b | 364230038 | 400629789.4 | 364230565 | 432 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130912104504.pdf | 97000 | 48566 | 97000 | 1 | 09/12/2013 14:45:05 | 09/12/2013 14:45:05 | 09/12/2013 14:48:00 | bdb607df0a84 | 400689905 | 400690079.7 | 400689905 | 433 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130912181506.pdf | 96822 | 48596 | 96822 | 1 | 09/12/2013 22:15:07 | 09/12/2013 22:15:07 | 09/12/2013 22:40:54 | bdd407df0a84 | 400716907 | 400718454.5 | 400716907 | 434 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130915124502.pdf | 96918 | 48878 | 96918 | 1 | 09/15/2013 16:45:03 | 09/15/2013 16:45:03 | 09/15/2013 16:54:16 | beee07df0a84 | 400956303 | 400956856.2 | 400956303 | 435 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130916104508.pdf | 97125 | 48970 | 97125 | 1 | 09/16/2013 14:45:10 | 09/16/2013 14:45:10 | 09/16/2013 15:14:49 | bf4a07df0a84 | 401035510 | 401037289.1 | 401035510 | 436 | 2 |
| /CurrentFuelSales/sfjdailysales20130917060507.pdf | 69577 | 49050 | 69577 | 3 | 09/17/2013 10:05:08 | 09/17/2013 10:05:08 | 09/17/2013 22:06:01 | bf9a07df0a84 | 401105168 | 401148361 | 401105108 | 437 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130917094506.pdf | 96829 | 49068 | 96829 | 3 | 09/17/2013 13:45:08 | 09/17/2013 13:45:08 | 09/17/2013 22:05:59 | bfac07df0a84 | 401118308 | 401148358.6 | 401118308 | 438 | 4 |
| /CurrentFuelSales/othersdailysales20130917060510.pdf | 88023 | 49072 | 88023 | 1 | 09/17/2013 10:05:11 | 09/17/2013 10:05:11 | 09/17/2013 22:06:04 | bf9c07df0a84 | 401105111 | 401148363.9 | 401105111 | 439 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130917174503.pdf | 97028 | 49100 | 97028 | 1 | 09/17/2013 21:45:04 | 09/17/2013 21:45:04 | 09/17/2013 22:06:07 | bfcc07df0a84 | 401147104 | 401148366.8 | 401147104 | 440 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130918114503.pdf | 97018 | 49176 | 97018 | 1 | 09/18/2013 15:45:04 | 09/18/2013 15:45:04 | 09/18/2013 16:12:14 | c01807df0a84 | 401211904 | 401213533.6 | 401211904 | 441 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130918184505.pdf | 97289 | 49204 | 97289 | 1 | 09/18/2013 22:45:06 | 09/18/2013 22:45:06 | 09/18/2013 23:13:34 | c03407df0a84 | 401237106 | 401238813.6 | 401237106 | 442 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130919174503.pdf | 96932 | 49300 | 96932 | 1 | 09/19/2013 21:45:05 | 09/19/2013 21:45:05 | 09/19/2013 22:15:36 | c09407df0a84 | 401319905 | 401321736.3 | 401319905 | 443 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130921094502.pdf | 96738 | 49470 | 96738 | 3 | 09/21/2013 13:45:04 | 09/21/2013 13:45:04 | 09/23/2013 19:54:15 | c13e07df0a84 | 401463904 | 401658854.5 | 401463904 | 444 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130923154507.pdf | 96985 | 49698 | 96985 | 3 | 09/23/2013 19:45:09 | 09/23/2013 19:45:08 | 09/24/2013 15:49:33 | c22207df0a84 | 401658309 | 401730573.3 | 401658308 | 445 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20130924115505.pdf | 96821 | 49784 | 96821 | 1 | 09/24/2013 15:45:06 | 09/24/2013 15:45:06 | 09/24/2013 15:50:34 | c27807df0a84 | 401730306 | 401730633.9 | 401730306 | 446 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130926134506.pdf | 97254 | 49994 | 97254 | 1 | 09/26/2013 17:45:07 | 09/26/2013 17:45:06 | 09/26/2013 18:10:33 | c34a07df0a84 | 401910307 | 401911833 | 401910306 | 447 | 2 |
| /CurrentFuelSales/sfjdailysales20130906060506.pdf | 70057 | 50368 | 70057 | 1 | 09/30/2013 10:05:06 | 09/30/2013 10:05:06 | 09/30/2013 19:29:15 | c4c007df0a84 | 402228306 | 402262154.8 | 402228306 | 448 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20130930151503.pdf | 96838 | 50408 | 96838 | 1 | 09/30/2013 19:15:04 | 09/30/2013 19:15:04 | 09/30/2013 19:29:18 | c4e807df0a84 | 402261304 | 402262158.5 | 402261304 | 449 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131001151506.pdf | 96360 | 50510 | 96360 | 1 | 10/01/2013 19:15:07 | 10/01/2013 19:15:07 | 10/01/2013 19:29:11 | c54e07df0a84 | 402347707 | 402348551.1 | 402347707 | 450 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131001184505.pdf | 97007 | 50524 | 97007 | 1 | 10/01/2013 22:45:06 | 10/01/2013 22:45:06 | 10/01/2013 22:54:05 | c55c07df0a84 | 402360306 | 402360845.1 | 402360306 | 451 | 2 |
| /CurrentFuelSales/sfjdailysales20131003060506.pdf | 69718 | 50674 | 69718 | 1 | 10/03/2013 10:05:07 | 10/03/2013 10:05:07 | 10/03/2013 19:26:22 | c5f207df0a84 | 402487507 | 402521182.2 | 402487507 | 452 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131003151514.pdf | 96351 | 50714 | 96351 | 1 | 10/03/2013 19:15:15 | 10/03/2013 19:15:15 | 10/03/2013 19:26:24 | c61a07df0a84 | 402520515 | 402521184.2 | 402520515 | 453 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131004134504.pdf | 96499 | 50810 | 96499 | 1 | 10/04/2013 17:45:05 | 10/04/2013 17:45:05 | 10/04/2013 17:46:07 | c67a07df0a84 | 402601505 | 402601566.6 | 402601504 | 454 | 2 |
| /CurrentFuelSales/sfjdailysales20131007060508.pdf | 70036 | 51082 | 70036 | 1 | 10/07/2013 10:05:09 | 10/07/2013 10:05:09 | 10/07/2013 14:55:29 | c78a07df0a84 | 402833109 | 402850529 | 402833109 | 455 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131007104507.pdf | 96608 | 51104 | 96608 | 1 | 10/07/2013 14:45:08 | 10/07/2013 14:45:08 | 10/07/2013 14:55:31 | c7a007df0a84 | 402849908 | 402850530.9 | 402849908 | 456 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131008084504.pdf | 96794 | 51198 | 96794 | 1 | 10/08/2013 12:45:05 | 10/08/2013 12:45:05 | 10/08/2013 13:01:21 | c7fe07df0a84 | 402929105 | 402930081.4 | 402929105 | 457 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131008121507.pdf | 96866 | 51212 | 96866 | 1 | 10/08/2013 16:15:08 | 10/08/2013 16:15:08 | 10/08/2013 16:38:11 | c80c07df0a84 | 402941708 | 402943090.9 | 402941708 | 458 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131008181507.pdf | 96902 | 51236 | 96902 | 1 | 10/08/2013 22:15:08 | 10/08/2013 22:15:08 | 10/08/2013 22:37:55 | c82407df0a84 | 402963308 | 402964675 | 402963308 | 459 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131009171506.pdf | 97009 | 51334 | 97009 | 1 | 10/09/2013 21:15:07 | 10/09/2013 21:15:07 | 10/09/2013 21:31:24 | c88607df0a84 | 403046107 | 403047084 | 403046107 | 460 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131010091505.pdf | 96590 | 51404 | 96590 | 7 | 10/10/2013 13:15:07 | 10/10/2013 13:15:07 | 10/11/2013 15:04:34 | c8cc07df0a84 | 403103707 | 403196673.6 | 403103707 | 461 | 8 |
| /CurrentFuelSales/WRACurrentSalesReport.20131011104504.pdf | 96495 | 51512 | 96495 | 1 | 10/11/2013 14:45:05 | 10/11/2013 14:45:05 | 10/11/2013 15:04:38 | c93807df0a84 | 403195505 | 403196678.1 | 403195505 | 462 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131011141507.pdf | 96353 | 51526 | 96353 | 1 | 10/11/2013 18:15:08 | 10/11/2013 18:15:08 | 10/11/2013 18:21:54 | c94607df0a84 | 403208108 | 403208514.3 | 403208108 | 463 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131011161507.pdf | 96742 | 51534 | 96742 | 1 | 10/11/2013 21:15:08 | 10/11/2013 21:15:08 | 10/11/2013 20:18:56 | c94e07df0a84 | 403215508 | 403215535.7 | 403215508 | 464 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131015081504.pdf | 97094 | 51910 | 97094 | 1 | 10/15/2013 12:15:05 | 10/15/2013 12:15:05 | 10/15/2013 12:31:48 | cac607df0a84 | 403532105 | 403533107.5 | 403532105 | 465 | 2 |
| /CurrentFuelSales/sfjdailysales20131015060506.pdf | 69784 | 51898 | 69784 | 1 | 10/15/2013 10:05:07 | 10/15/2013 10:05:07 | 10/15/2013 14:49:23 | caba07df0a84 | 403524307 | 403541363.4 | 403524307 | 466 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131015104504.pdf | 96920 | 51920 | 96920 | 2 | 10/15/2013 14:45:05 | 10/15/2013 14:45:05 | 10/15/2013 17:05:13 | cad007df0a84 | 403541105 | 403981512.5 | 403541105 | 467 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20131020124503.pdf | 96496 | 52438 | 96496 | 1 | 10/20/2013 16:45:04 | 10/20/2013 16:45:04 | 10/20/2013 17:05:44 | ccd607df0a84 | 403980304 | 403981543.9 | 403980304 | 468 | 2 |
| /CurrentFuelSales/sfjdailysales20131021060506.pdf | 70440 | 52510 | 70440 | 1 | 10/21/2013 10:05:06 | 10/21/2013 10:05:06 | 10/21/2013 16:47:26 | cd1e07df0a84 | 404042706 | 404066845.8 | 404042706 | 469 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131021124504.pdf | 96493 | 52540 | 96493 | 1 | 10/21/2013 16:45:05 | 10/21/2013 16:45:05 | 10/21/2013 16:47:28 | cd3c07df0a84 | 404066705 | 404066847.8 | 404066704 | 470 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131022144504.pdf | 96736 | 52648 | 96736 | 4 | 10/22/2013 18:45:05 | 10/22/2013 18:45:05 | 10/22/2013 21:54:54 | cda807df0a84 | 404160305 | 404171694.4 | 404160305 | 471 | 5 |
| /CurrentFuelSales/sfjdailysales20131023060505.pdf | 69744 | 52710 | 69744 | 2 | 10/23/2013 10:05:06 | 10/23/2013 10:05:06 | 10/30/2013 18:29:55 | cde607df0a84 | 404215506 | 404850594.8 | 404215506 | 472 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20131023141504.pdf | 96608 | 52746 | 96608 | 2 | 10/23/2013 18:15:04 | 10/23/2013 18:15:04 | 10/30/2013 18:29:46 | ce0a07df0a84 | 404244904 | 404850585.7 | 404244904 | 473 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20131030144508.pdf | 96496 | 53462 | 96496 | 1 | 10/30/2013 18:45:09 | 10/30/2013 18:45:09 | 10/30/2013 18:53:51 | d0d607df0a84 | 404851509 | 404852031 | 404851509 | 474 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131030164512.pdf | 96496 | 53470 | 96496 | 1 | 10/30/2013 20:45:13 | 10/30/2013 20:45:13 | 10/30/2013 20:48:34 | d0de07df0a84 | 404858713 | 404858913.7 | 404858713 | 475 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131101114502.pdf | 96600 | 53652 | 96600 | 1 | 11/01/2013 15:45:04 | 11/01/2013 15:45:03 | 11/01/2013 16:00:30 | d19407df0a84 | 405013504 | 405014430.3 | 405013503 | 476 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131104124503.pdf | 96672 | 53966 | 96672 | 2 | 11/04/2013 17:45:04 | 11/04/2013 17:45:04 | 11/14/2013 14:56:10 | d2ce07df0a84 | 405279904 | 406133770.4 | 405279904 | 477 | 3 |
| /Mark Hazelwood/Itineraries/9 - September 2013/September 27 - 29, 2013/OSU RV Parking 001.jpg | -1 | 0 | 1049455 | 0 | 09/17/2013 20:35:46 | 09/17/2013 20:35:46 | | 747401247ecb | 401142946 | | 401142946 | 478 | 1 |
| /CurrentFuelSales/WRACurrentSalesReport.20131114101505.pdf | 96606 | 0 | 96606 | 1 | 11/14/2013 15:15:06 | 11/14/2013 15:15:06 | 11/14/2013 15:19:42 | d6bc07df0a84 | 406134906 | 406135181.6 | 406134906 | 479 | 2 |
| /Mark Hazelwood/Itineraries/2011/September 2011/September 14 - 18, 2011/Sun Life Stadium Seating Chart.JPG | -1 | 0 | 106251 | 0 | 09/13/2011 20:50:48 | 09/13/2011 20:50:48 | | 3a81db9e378 | 337639848 | | 337639848 | 480 | 1 |
| /Mark Hazelwood/Itineraries/2012/November 2012/November 17, 2012/Madison, WI 001.jpg | -1 | 0 | 596763 | 0 | 11/12/2012 16:01:38 | 11/12/2012 16:01:38 | | 3a61db9e378 | 374428898 | | 374428898 | 481 | 1 |
| /Mark Hazelwood/Itineraries/2012/January 2012/January 9, 2012 - BCS/BCS RV Parking.JPG | -1 | 0 | 294991 | 0 | 01/03/2012 17:06:49 | 01/03/2012 17:06:49 | | 3a71db9e378 | 347303209 | | 347303209 | 482 | 1 |
| /CurrentFuelSales/WRACurrentSalesReport.20131114161507.pdf | 96683 | 0 | 96683 | 4 | 11/14/2013 21:15:07 | 11/14/2013 21:15:07 | 11/19/2013 20:17:14 | d6d407df0a84 | 406156507 | 406585034.1 | 406156507 | 483 | 5 |
| /CurrentFuelSales/WRACurrentSalesReport.20131119151506.pdf | 96844 | 0 | 96844 | 2 | 11/19/2013 20:15:07 | 11/19/2013 20:15:07 | 11/19/2013 20:25:29 | d8ce07df0a84 | 406584907 | 406585528.7 | 406584907 | 484 | 3 |
| /CurrentFuelSales/sfjdailysales20131119060505.pdf | 69288 | 0 | 69288 | 1 | 11/19/2013 11:05:06 | 11/19/2013 11:05:06 | 11/19/2013 20:25:27 | d8a607df0a84 | 406551906 | 406585527.3 | 406551906 | 485 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131120104507.pdf | 96779 | 0 | 96779 | 1 | 11/20/2013 15:45:08 | 11/20/2013 15:45:08 | 11/20/2013 16:08:10 | d92207df0a84 | 406655108 | 406656490.3 | 406655108 | 486 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131120121507.pdf | 96619 | 0 | 96619 | 1 | 11/20/2013 17:15:08 | 11/20/2013 17:15:08 | 11/20/2013 17:34:31 | d92807df0a84 | 406660508 | 406661671 | 406660508 | 487 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131120131503.pdf | 96497 | 0 | 96497 | 1 | 11/20/2013 18:15:04 | 11/20/2013 18:15:04 | 11/20/2013 18:43:24 | d92c07df0a84 | 406664104 | 406665804.2 | 406664104 | 488 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131120171510.pdf | 96609 | 0 | 96609 | 2 | 11/20/2013 22:15:11 | 11/20/2013 22:15:10 | 11/26/2013 16:37:59 | d93c07df0a84 | 406678511 | 407176679.4 | 406678510 | 489 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20131126111503.pdf | 96796 | 0 | 96796 | 1 | 11/26/2013 16:15:04 | 11/26/2013 16:15:04 | 11/26/2013 16:38:03 | db8807df0a84 | 407175304 | 407176683.3 | 407175304 | 490 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131127094506.pdf | 96868 | 0 | 96868 | 2 | 11/27/2013 14:45:07 | 11/27/2013 14:45:07 | 12/13/2013 19:39:58 | dbe807df0a84 | 407256307 | 408656397.9 | 407256307 | 491 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20131213141507.pdf | 96486 | 0 | 96486 | 1 | 12/13/2013 19:15:08 | 12/13/2013 19:15:08 | 12/13/2013 19:40:02 | e25807df0a84 | 408654908 | 408656401.7 | 408654908 | 492 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131213151506.pdf | 96653 | 0 | 96653 | 1 | 12/13/2013 20:15:07 | 12/13/2013 20:15:07 | 12/13/2013 20:29:21 | e25c07df0a84 | 408658507 | 408659360.9 | 408658507 | 493 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131215104506.pdf | 96677 | 0 | 96677 | 1 | 12/15/2013 15:45:07 | 12/15/2013 15:45:07 | 12/15/2013 16:04:43 | e31607df0a84 | 408815107 | 408816282.6 | 408815107 | 494 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131215121503.pdf | 96606 | 0 | 96606 | 1 | 12/15/2013 17:15:04 | 12/15/2013 17:15:04 | 12/15/2013 17:18:47 | e31c07df0a84 | 408820504 | 408820727.2 | 408820504 | 495 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131216144515.pdf | 96731 | 0 | 96731 | 1 | 12/16/2013 19:45:16 | 12/16/2013 19:45:16 | 12/16/2013 19:45:33 | e38c07df0a84 | 408915916 | 408915932.6 | 408915916 | 496 | 2 |
| /CurrentFuelSales/sfjdailysales20131216060510.pdf | 70531 | 0 | 70531 | 1 | 12/16/2013 11:05:10 | 12/16/2013 11:05:10 | 12/19/2013 16:44:43 | e36607df0a84 | 408884710 | 409164403.7 | 408884710 | 497 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20131216201502.pdf | 96917 | 0 | 96917 | 2 | 12/17/2013 01:15:04 | 12/17/2013 01:15:04 | 12/19/2013 16:46:45 | e3a207df0a84 | 408935704 | 409164405.3 | 408935704 | 498 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20140114164512.pdf | 96305 | 0 | 96305 | 3 | 01/14/2014 21:45:13 | 01/14/2014 21:45:13 | 01/15/2014 15:18:10 | eee007df0a84 | 411428713 | 411491890.1 | 411428713 | 499 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20140117171507.pdf | 96596 | 0 | 96596 | 2 | 01/17/2014 22:15:08 | 01/17/2014 22:15:08 | 01/22/2014 21:19:40 | f01007df0a84 | 411689708 | 412118379.8 | 411689708 | 500 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20140122161510.pdf | 96481 | 0 | 96481 | 1 | 01/22/2014 21:15:11 | 01/22/2014 21:15:11 | 01/22/2014 21:19:45 | f20807df0a84 | 412118111 | 412118385.5 | 412118111 | 501 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140123104502.pdf | 96493 | 0 | 96493 | 1 | 01/23/2014 15:45:03 | 01/23/2014 15:45:03 | 01/23/2014 16:06:45 | f25807df0a84 | 412184703 | 412186004.7 | 412184703 | 502 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140123144506.pdf | 96616 | 0 | 96616 | 1 | 01/23/2014 19:45:06 | 01/23/2014 19:45:06 | 01/23/2014 20:12:54 | f26807df0a84 | 412199106 | 412200773.8 | 412199106 | 503 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140123164504.pdf | 96682 | 0 | 96682 | 1 | 01/23/2014 21:45:05 | 01/23/2014 21:45:05 | 01/23/2014 21:58:22 | f27007df0a84 | 412206305 | 412207101.9 | 412206305 | 504 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140123174504.pdf | 96677 | 0 | 96677 | 1 | 01/23/2014 22:45:05 | 01/23/2014 22:45:04 | 01/23/2014 23:11:10 | f27407df0a84 | 412209905 | 412211470.4 | 412209904 | 505 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140123184506.pdf | 96836 | 0 | 96836 | 1 | 01/23/2014 23:45:06 | 01/23/2014 23:45:06 | 01/23/2014 23:52:35 | f27807df0a84 | 412213506 | 412213954.8 | 412213506 | 506 | 2 |

| Path | Col2 | Col3 | Col4 | Date1 | Date2 | Date3 | Hash | Num1 | Num2 | Num3 | Num4 | Num5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20140124091503.pdf | 96621 | 0 | 96621 | 1 | 01/24/2014 14:15:04 | 01/24/2014 14:15:04 | 01/24/2014 14:37:20 f2b807df0a84 | 412265704 | 412267040.2 | 412265704 | 507 | 2 |
| /CurrentFuelSales/sfjdailysales20140124060508.pdf | 69943 | 0 | 69943 | 5 | 01/24/2014 11:05:09 | 01/24/2014 11:05:09 | 01/25/2014 02:03:27 f2a807df0a84 | 412254309 | 412308207.4 | 412254309 | 508 | 6 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124111506.pdf | 96262 | 0 | 96262 | 1 | 01/24/2014 16:15:13 | 01/24/2014 16:15:13 | 01/24/2014 16:30:22 f2c007df0a84 | 412272913 | 412273822.2 | 412272913 | 509 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124114503.pdf | 96275 | 0 | 96275 | 1 | 01/24/2014 16:45:13 | 01/24/2014 16:45:13 | 01/24/2014 17:11:25 f2c207df0a84 | 412274713 | 412276285.3 | 412274713 | 510 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124131503.pdf | 96255 | 0 | 96255 | 1 | 01/24/2014 18:15:04 | 01/24/2014 18:15:04 | 01/24/2014 18:26:45 f2c807df0a84 | 412280104 | 412280804.8 | 412280104 | 511 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124134503.pdf | 96257 | 0 | 96257 | 1 | 01/24/2014 18:45:04 | 01/24/2014 18:45:04 | 01/24/2014 18:59:55 f2ca07df0a84 | 412281904 | 412282794.5 | 412281904 | 512 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124144504.pdf | 96260 | 0 | 96260 | 1 | 01/24/2014 19:45:05 | 01/24/2014 19:45:05 | 01/24/2014 20:01:41 f2ce07df0a84 | 412285505 | 412286500.7 | 412285505 | 513 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124154505.pdf | 96482 | 0 | 96482 | 2 | 01/24/2014 20:45:06 | 01/24/2014 20:45:06 | 01/25/2014 02:03:29 f2d207df0a84 | 412289106 | 412308209 | 412289106 | 514 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20140124204504.pdf | 96703 | 0 | 96703 | 1 | 01/25/2014 01:45:13 | 01/25/2014 01:45:13 | 01/25/2014 02:03:51 f2e607df0a84 | 412307113 | 412308230.7 | 412307113 | 515 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140127171506.pdf | 96599 | 0 | 96599 | 2 | 01/27/2014 22:15:07 | 01/27/2014 22:15:07 | 01/28/2014 17:28:11 f40607df0a84 | 412553707 | 412622890.8 | 412553707 | 516 | 3 |
| /CurrentFuelSales/sfjdailysales20140127060506.pdf | 70375 | 0 | 70375 | 1 | 01/27/2014 11:05:07 | 01/27/2014 11:05:07 | 01/27/2014 22:23:29 f3d607df0a84 | 412513507 | 412554208.6 | 412513507 | 517 | 2 |
| /CurrentFuelSales/sfjdailysales20140128060506.pdf | 69670 | 0 | 69670 | 2 | 01/28/2014 11:05:06 | 01/28/2014 11:05:06 | 01/29/2014 22:39:47 f43c07df0a84 | 412599906 | 412727986.6 | 412599906 | 518 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20140128121504.pdf | 96794 | 0 | 96794 | 1 | 01/28/2014 17:15:05 | 01/28/2014 17:15:05 | 01/28/2014 17:28:23 f45807df0a84 | 412622105 | 412622903.2 | 412622105 | 519 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140129171506.pdf | 96769 | 0 | 96769 | 2 | 01/29/2014 22:15:07 | 01/29/2014 22:15:07 | 01/29/2014 22:39:45 f4d207df0a84 | 412726507 | 414263345 | 412726507 | 520 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20140216114504.pdf | 96529 | 0 | 96529 | 3 | 02/16/2014 16:45:05 | 02/16/2014 16:45:05 | 02/20/2014 22:27:17 fba607df0a84 | 414261905 | 414628036.8 | 414261905 | 521 | 4 |
| /Mark Hazelwood/Itineraries/2013/9 - September 2013/September 27 - 29, 2013/2013 OSU RV Parking 001.jpg | -1 | 0 | 1049455 | 0 | 09/17/2013 20:35:46 | 09/17/2013 20:35:46 | | 3941db9e378 | 401142946 | | 522 | 1 |
| /CurrentFuelSales/sfjdailysales20140216060511.pdf | 70063 | 0 | 70063 | 1 | 02/16/2014 11:05:11 | 02/16/2014 11:05:11 | 02/16/2014 17:09:13 fbbc07df0a84 | 414241511 | 414263352.6 | 414241511 | 523 | 2 |
| /mark hazelwood/development/loi's/loi/nikki/orland, ca/Orland, CA County Road 15/Orland, CA.JPG | -1 | 0 | 271316 | 0 | 02/03/2014 20:22:39 | 02/03/2014 20:22:39 | | 8b7e01247ecb | 413151759 | | 524 | 1 |
| /mark hazelwood/development/loi's/loi/Nikki/Westley, CA.JPG | -1 | 0 | 283177 | 0 | 02/04/2014 14:33:04 | 02/04/2014 14:33:04 | | 8b7201247ecb | 413217184 | | 525 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/Taft, CA/Taft, CA.JPG | -1 | 0 | 267290 | 0 | 02/03/2014 15:41:12 | 02/03/2014 15:41:12 | | 8b7401247ecb | 413134872 | | 526 | 1 |
| /CurrentFuelSales/WRACurrentSalesReport.20140220171505.pdf | 96728 | 0 | 96728 | 1 | 02/20/2014 22:15:06 | 02/20/2014 22:15:06 | 02/20/2014 22:27:20 fd7807df0a84 | 414627306 | 414628040 | 414627306 | 527 | 2 |
| /mark hazelwood/development/loi's/loi/Nikki/North Bend, WA.JPG | -1 | 0 | 331470 | 0 | 02/03/2014 21:34:07 | 02/03/2014 21:34:07 | | 8b7301247ecb | 413156047 | | 528 | 1 |
| /mark hazelwood/development/loi's/loi/sherry/Fairview, OR/Fairview, OR.JPG | -1 | 0 | 296919 | 0 | 02/02/2014 00:57:21 | 02/02/2014 00:57:21 | | 8b7601247ecb | 412995441 | | 529 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/003.JPG | -1 | 0 | 2673364 | 0 | 01/11/2013 15:15:18 | 01/11/2013 15:15:18 | | 8c6401247ecb | 379610118 | | 530 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/002.JPG | -1 | 0 | 2434067 | 0 | 01/11/2013 15:15:19 | 01/11/2013 15:15:19 | | 875b01247ecb | 379610119 | | 531 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 5(1).JPG | -1 | 0 | 878356 | 0 | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | | 8c8b01247ecb | 373832648 | | 532 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 001.JPG | -1 | 0 | 2854983 | 0 | 01/11/2013 15:15:20 | 01/11/2013 15:15:20 | | 875a01247ecb | 379610120 | | 533 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/007.JPG | -1 | 0 | 2477881 | 0 | 01/11/2013 15:15:21 | 01/11/2013 15:15:21 | | 875c01247ecb | 379610121 | | 534 | 1 |
| /mark hazelwood/development/loi's/loi/sherry/Cobourg, ON/Cobourg, Ontario Color Aerial.jpg | -1 | 0 | 5435331 | 0 | 11/07/2013 14:59:11 | 11/07/2013 14:59:11 | | 8117012847ecb | 405529151 | | 535 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/006.JPG | -1 | 0 | 3275486 | 0 | 01/11/2013 15:15:17 | 01/11/2013 15:15:17 | | 8c6301247ecb | 379610117 | | 536 | 1 |
| /mark hazelwood/development/loi's/loi/sherry/Jurupa Valley (Mira Loma), CA/Jurupa Valley, CA.JPG | -1 | 0 | 255800 | 0 | 02/01/2014 22:37:26 | 02/01/2014 22:37:26 | | 8b7f01247ecb | 412987046 | | 537 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 4(1).JPG | -1 | 0 | 878087 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | | 8c8c01247ecb | 373832645 | | 538 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 5(1).JPG | -1 | 0 | 878356 | 0 | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | | 84b701247ecb | 373832648 | | 539 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/004.JPG | -1 | 0 | 2627269 | 0 | 01/11/2013 15:15:16 | 01/11/2013 15:15:16 | | 8c6001247ecb | 379610116 | | 540 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/orland, ca/Orland, CA County Road 15/01-30-2014 (25).JPG | -1 | 0 | 921536 | 0 | 02/06/2014 13:52:17 | 02/06/2014 13:52:17 | | 8bd201247ecb | 413387537 | | 541 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 2(2).JPG | -1 | 0 | 1384021 | 0 | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | | 8c9101247ecb | 373832650 | | 542 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 4(1).JPG | -1 | 0 | 878087 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | | 84b401247ecb | 373832645 | | 543 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 4.JPG | -1 | 0 | 1857107 | 0 | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | | 84ac01247ecb | 373832648 | | 544 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 5.JPG | -1 | 0 | 1893134 | 0 | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | | 8c7401247ecb | 373832651 | | 545 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/002.JPG | -1 | 0 | 2434067 | 0 | 01/11/2013 15:15:19 | 01/11/2013 15:15:19 | | 8c5e01247ecb | 379610119 | | 546 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 2(1).JPG | -1 | 0 | 1371349 | 0 | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | | 84b601247ecb | 373832649 | | 547 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/005.JPG | -1 | 0 | 2492888 | 0 | 01/11/2013 15:15:15 | 01/11/2013 15:15:15 | | 8c6101247ecb | 379610115 | | 548 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/003.JPG | -1 | 0 | 2673364 | 0 | 01/11/2013 15:15:18 | 01/11/2013 15:15:18 | | 875901247ecb | 379610118 | | 549 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/orland, ca/Orland, CA County Road 15/01-30-2014 (1).JPG | -1 | 0 | 913359 | 0 | 02/06/2014 13:52:07 | 02/06/2014 13:52:07 | | 8bcf01247ecb | 413387527 | | 550 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 4(2).JPG | -1 | 0 | 1371349 | 0 | 11/05/2012 18:24:06 | 11/05/2012 18:24:06 | | 8c8f01247ecb | 373832646 | | 551 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 1(1).JPG | -1 | 0 | 1262281 | 0 | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | | 84b201247ecb | 373832651 | | 552 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 1(1).JPG | -1 | 0 | 1262281 | 0 | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | | 8c8d01247ecb | 373832651 | | 553 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 1(2).JPG | -1 | 0 | 1884786 | 0 | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | | 8c9201247ecb | 373832650 | | 554 | 1 |
| /mark hazelwood/development/loi's/loi/Nikki/Tracy, CA.JPG | -1 | 0 | 216779 | 0 | 02/03/2014 16:50:32 | 02/03/2014 16:50:32 | | 8b7101247ecb | 413139032 | | 555 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 3(1).JPG | -1 | 0 | 878356 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | | 8c8a01247ecb | 373832645 | | 556 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 5.JPG | -1 | 0 | 1893134 | 0 | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | | 84a801247ecb | 373832651 | | 557 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 4.JPG | -1 | 0 | 1857107 | 0 | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | | 8c7301247ecb | 373832648 | | 558 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/Lathrop, CA (Roth Road)/Lathrop, CA.JPG | -1 | 0 | 250855 | 0 | 02/03/2014 15:33:39 | 02/03/2014 15:33:39 | | 8b7a01247ecb | 413134419 | | 559 | 1 |
| /mark hazelwood/development/loi's/loi/sherry/Tokwonda, OK/Tonkawa, OK.JPG | -1 | 0 | 148178 | 0 | 01/31/2014 21:03:23 | 01/31/2014 21:03:23 | | 8ade01247ecb | 412895003 | | 560 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/007.JPG | -1 | 0 | 2477881 | 0 | 01/11/2013 15:15:21 | 01/11/2013 15:15:21 | | 8c5f01247ecb | 379610121 | | 561 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 3.JPG | -1 | 0 | 1545820 | 0 | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | | 8c7201247ecb | 373832649 | | 562 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/001.JPG | -1 | 0 | 2854983 | 0 | 01/11/2013 15:15:20 | 01/11/2013 15:15:20 | | 8c6201247ecb | 379610120 | | 563 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 2(2).JPG | -1 | 0 | 1384021 | 0 | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | | 84b901247ecb | 373832650 | | 564 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/005.JPG | -1 | 0 | 2492888 | 0 | 01/11/2013 15:15:15 | 01/11/2013 15:15:15 | | 875801247ecb | 379610115 | | 565 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/006.JPG | -1 | 0 | 3275486 | 0 | 01/11/2013 15:15:17 | 01/11/2013 15:15:17 | | 875601247ecb | 379610117 | | 566 | 1 |
| /mark hazelwood/development/loi's/loi/sherry/Cobourg, ON/Cobourg, Ontario Color Aerial.jpg | -1 | 0 | 5435331 | 0 | 11/07/2013 14:59:11 | 11/07/2013 14:59:11 | | 8cf901247ecb | 405529151 | | 567 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 2(1).JPG | -1 | 0 | 1371349 | 0 | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | | 8c8e01247ecb | 373832649 | | 568 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 3(2).JPG | -1 | 0 | 1262281 | 0 | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | | 8c9001247ecb | 373832649 | | 569 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 1(2).JPG | -1 | 0 | 1884786 | 0 | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | | 84b101247ecb | 373832650 | | 570 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/fernley, nv/Pictures/004.JPG | -1 | 0 | 2627269 | 0 | 01/11/2013 15:15:16 | 01/11/2013 15:15:16 | | 875701247ecb | 379610116 | | 571 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 3(1).JPG | -1 | 0 | 878356 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | | 84b801247ecb | 373832645 | | 572 | 1 |
| /mark hazelwood/development/loi's/loi/Nikki/Capture.JPG | -1 | 0 | 279845 | 0 | 01/31/2014 19:46:23 | 01/31/2014 19:46:23 | | 8b7001247ecb | 412890383 | | 573 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 4(2).JPG | -1 | 0 | 1371349 | 0 | 11/05/2012 18:24:06 | 11/05/2012 18:24:06 | | 84b501247ecb | 373832646 | | 574 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/orland, ca/Orland, CA County Road 15/01-30-2014 (22).JPG | -1 | 0 | 931370 | 0 | 02/06/2014 13:52:12 | 02/06/2014 13:52:12 | | 8bd001247ecb | 413387532 | | 575 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 3(2).JPG | -1 | 0 | 1262281 | 0 | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | | 84b301247ecb | 373832649 | | 576 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 2.JPG | -1 | 0 | 1490125 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | | 84ab01247ecb | 373832645 | | 577 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 1.JPG | -1 | 0 | 1509343 | 0 | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | | 8c7101247ecb | 373832651 | | 578 | 1 |
| /mark hazelwood/development/loi's/loi/letters of intent/letters of intent (n-z)/Tucson, AZ (Rita Rd)/IMG_8877email.JPG | -1 | 0 | 459168 | 0 | 03/30/2009 12:47:52 | 03/30/2009 12:47:52 | | 8baf01247ecb | 260110072 | | 579 | 1 |
| /mark hazelwood/development/loi's/loi/letters of intent/letters of intent (n-z)/Tucson, AZ (Rita Rd)/Aerial Labeled.JPG | -1 | 0 | 368020 | 0 | 03/30/2009 12:47:46 | 03/30/2009 12:47:46 | | 8bb101247ecb | 260110066 | | 580 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 3.JPG | -1 | 0 | 1545820 | 0 | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | | 84a901247ecb | 373832649 | | 581 | 1 |
| /CurrentFuelSales/WRACurrentSalesReport.20140221084507.pdf | 96583 | 0 | 96583 | 1 | 02/21/2014 13:45:08 | 02/21/2014 13:45:08 | 02/21/2014 13:56:08 fdb607df0a84 | 414683108 | 414683767.6 | 414683108 | 582 | 2 |
| /mark hazelwood/development/loi's/loi/letters of intent/letters of intent (n-z)/Tucson, AZ (Rita Rd)/IMG_8875email.JPG | -1 | 0 | 461868 | 0 | 03/30/2009 12:47:59 | 03/30/2009 12:47:59 | | 8bb001247ecb | 260110079 | | 583 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 2.JPG | -1 | 0 | 1490125 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | | 8c7001247ecb | 373832645 | | 584 | 1 |
| /mark hazelwood/development/loi's/loi/letters of intent/letters of intent (a-m)/Lincoln, AL/Fax-Jul-30-2008-17-45-15-1109.TIF | -1 | 0 | 39130 | 0 | 07/31/2008 16:36:35 | 07/31/2008 16:36:35 | | 7f8501247ecb | 239214995 | | 585 | 1 |
| /mark hazelwood/development/loi's/loi/letters of intent/letters of intent (n-z)/Tucson, AZ (Rita Rd)/DVI-35_regional_ritatechpark_11x17.JPG | -1 | 0 | 4037494 | 0 | 03/30/2009 12:48:09 | 03/30/2009 12:48:09 | | 8ba401247ecb | 260110089 | | 586 | 1 |
| /mark hazelwood/development/loi's/loi/nikki/brinkley, ar/Photos photo 1.JPG | -1 | 0 | 1509343 | 0 | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | | 84aa01247ecb | 373832651 | | 587 | 1 |
| /CurrentFuelSales/sfjdailysales20140221060524.pdf | 70336 | 0 | 70336 | 1 | 02/21/2014 11:05:25 | 02/21/2014 11:05:25 | 02/21/2014 14:53:02 fda807df0a84 | 414673525 | 414687181.8 | 414673525 | 588 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140221094503.pdf | 96827 | 0 | 96827 | 1 | 02/21/2014 14:45:04 | 02/21/2014 14:45:04 | 02/21/2014 14:53:04 fdba07df0a84 | 414686704 | 414687183.6 | 414686704 | 589 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140221101559.pdf | 96386 | 0 | 96386 | 1 | 02/21/2014 15:16:01 | 02/21/2014 15:16:01 | 02/21/2014 15:31:23 fdbc07df0a84 | 414688561 | 414689483.1 | 414688561 | 590 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140221104503.pdf | 96584 | 0 | 96584 | 1 | 02/21/2014 15:45:04 | 02/21/2014 15:45:04 | 02/21/2014 15:47:21 fdbe07df0a84 | 414690304 | 414690441 | 414690304 | 591 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140221134511.pdf | 96276 | 0 | 96276 | 1 | 02/21/2014 18:45:12 | 02/21/2014 18:45:12 | 02/21/2014 19:11:03 fdca07df0a84 | 414701112 | 414702663.3 | 414701112 | 592 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140224094504.pdf | 96819 | 0 | 96819 | 1 | 02/24/2014 14:45:05 | 02/24/2014 14:45:05 | 02/24/2014 14:56:56 fede07df0a84 | 414945905 | 414946616.2 | 414945905 | 593 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140224104507.pdf | 96272 | 0 | 96272 | 1 | 02/24/2014 15:45:09 | 02/24/2014 15:45:09 | 02/24/2014 16:14:40 fee207df0a84 | 414949509 | 414951280.3 | 414949509 | 594 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140224124503.pdf | 96465 | 0 | 96465 | 1 | 02/24/2014 17:45:04 | 02/24/2014 17:45:04 | 02/24/2014 18:02:58 feea07df0a84 | 414956704 | 414957778 | 414956704 | 595 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140225091504.pdf | 96714 | 0 | 96714 | 2 | 02/25/2014 14:15:07 | 02/25/2014 14:15:06 | 02/25/2014 14:35:34 ff4207df0a84 | 415030507 | 415031753.7 | 415030506 | 596 | 3 |
| /CurrentFuelSales/sfjdailysales20140225060507.pdf | 69671 | 0 | 69671 | 4 | 02/25/2014 11:05:09 | 02/25/2014 11:05:08 | 02/26/2014 22:58:53 ff3207df0a84 | 415019109 | 415148332.6 | 415019108 | 597 | 5 |
| /CurrentFuelSales/sfjdailysales20140225060507.pdf | 96684 | 0 | 96684 | 2 | 02/25/2014 20:45:08 | 02/25/2014 20:45:08 | 02/26/2014 14:43:48 ff5c07df0a84 | 415053908 | 415118628.2 | 415053908 | 598 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20140226091506.pdf | 96760 | 0 | 96760 | 2 | 02/26/2014 14:15:07 | 02/26/2014 14:15:06 | 02/26/2014 22:54:43 ffa207df0a84 | 415116907 | 415148082.8 | 415116907 | 599 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20140226174507.pdf | 96735 | 0 | 96735 | 1 | 02/26/2014 22:45:08 | 02/26/2014 22:45:08 | 02/26/2014 22:58:56 ffc207df0a84 | 415147508 | 415148335.7 | 415147508 | 600 | 2 |
| /CurrentFuelSales/sfjdailysales20140227060511.pdf | 69968 | 0 | 69968 | 1 | 02/27/2014 11:05:12 | 02/27/2014 11:05:12 | 02/27/2014 14:51:55 fff607df0a84 | 415191912 | 415205514.7 | 415191912 | 601 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140227094532.pdf | 96613 | 0 | 96613 | 1 | 02/27/2014 14:45:33 | 02/27/2014 14:45:33 | 02/27/2014 14:51:56 1000807df0a84 | 415205133 | 415205516.4 | 415205133 | 602 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140227101506.pdf | 96394 | 0 | 96394 | 1 | 02/27/2014 15:15:08 | 02/27/2014 15:15:08 | 02/27/2014 15:38:18 1000a07df0a84 | 415206908 | 415208298.2 | 415206908 | 603 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140228094503.pdf | 96897 | 0 | 96897 | 1 | 02/28/2014 14:45:04 | 02/28/2014 14:45:04 | 02/28/2014 14:49:36 1006e07df0a84 | 415291504 | 415291775.7 | 415291504 | 604 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140228124507.pdf | 96586 | 0 | 96586 | 1 | 02/28/2014 17:45:08 | 02/28/2014 17:45:08 | 02/28/2014 18:09:25 1007a07df0a84 | 415302308 | 415303765.4 | 415302308 | 605 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140228151503.pdf | 96795 | 0 | 96795 | 1 | 02/28/2014 20:15:04 | 02/28/2014 20:15:04 | 02/28/2014 20:20:59 1008407df0a84 | 415311304 | 415311658.6 | 415311304 | 606 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140228164503.pdf | 96849 | 0 | 96849 | 1 | 02/28/2014 21:45:05 | 02/28/2014 21:45:05 | 02/28/2014 22:03:15 1008a07df0a84 | 415316705 | 415317795.3 | 415316705 | 607 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140228174506.pdf | 96806 | 0 | 96806 | 1 | 02/28/2014 22:45:08 | 02/28/2014 22:45:07 | 02/28/2014 22:57:44 1008807df0a84 | 415320308 | 415321064.4 | 415320307 | 608 | 2 |

| Path | Col2 | Col3 | Col4 | Date1 | Date2 | Date3 | Hash1 | Col9 | Col10 | Col11 | Col12 | Col13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20140303161518.pdf | 96525 | 0 | 96525 | 2 | 03/03/2014 21:15:20 | 03/03/2014 21:15:19 | 03/17/2014 20:43:10 101b607df0a84 | 415574120 | 416781790.2 | 415574119 | 609 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20140317161507.pdf | 96894 | 0 | 96894 | 4 | 03/17/2014 20:15:08 | 03/17/2014 20:15:08 | 03/19/2014 16:11:32 1072207df0a84 | 416780108 | 416938291.8 | 416780108 | 610 | 5 |
| /Mark Hazelwood/Development/LOI/Nikki/North Bend, WA.JPG | -1 | 0 | 331470 | 0 | 02/03/2014 21:34:07 | 02/03/2014 21:34:07 | 3411fe3a144 | 413156047 | | 413156047 | 611 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Taft, CA/Taft, CA.JPG | -1 | 0 | 267290 | 0 | 02/03/2014 15:41:12 | 02/03/2014 15:41:12 | 3b71fe3a144 | 413134872 | | 413134872 | 612 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Orland, CA/Orland, CA County Road 15/Orland, CA.JPG | -1 | 0 | 271316 | 0 | 02/03/2014 20:22:39 | 02/03/2014 20:22:39 | 35a1fe3a144 | 413151759 | | 413151759 | 613 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Lathrop, CA (Roth Road)/Lathrop, CA.JPG | -1 | 0 | 250855 | 0 | 02/03/2014 15:33:39 | 02/03/2014 15:33:39 | 2e41fe3a144 | 413134419 | | 413134419 | 614 | 1 |
| /Mark Hazelwood/Development/LOI/LOI/Nikki/Capture.JPG | -1 | 0 | 279845 | 0 | 01/31/2014 19:46:23 | 01/31/2014 19:46:23 | 2311fe3a144 | 412890383 | | 412890383 | 615 | 1 |
| /Mark Hazelwood/Development/LOI/loi/Sherry/Jurupa Valley (Mira Loma), CA/Jurupa Valley, CA.JPG | -1 | 0 | 255800 | 0 | 02/01/2014 22:37:26 | 02/01/2014 22:37:26 | 4671fe3a144 | 412987046 | | 412987046 | 616 | 1 |
| /Mark Hazelwood/Development/LOI/LOI/Tracy, CA.JPG | -1 | 0 | 216779 | 0 | 02/03/2014 16:50:32 | 02/03/2014 16:50:32 | 3cc1fe3a144 | 413139032 | | 413139032 | 617 | 1 |
| /Mark Hazelwood/Development/LOI/LOI/Nikki/Westley, CA.JPG | -1 | 0 | 283177 | 0 | 02/04/2014 14:33:04 | 02/04/2014 14:33:04 | 3e21fe3a144 | 413217184 | | 413217184 | 618 | 1 |
| /Mark Hazelwood/Development/LOI/loi/Sherry/Fairview, OR/Fairview, OR.JPG | -1 | 0 | 296919 | 0 | 02/02/2014 00:57:21 | 02/02/2014 00:57:21 | 4421fe3a144 | 412995441 | | 412995441 | 619 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Westley, CA.JPG | -1 | 0 | 283177 | 0 | 02/04/2014 14:33:04 | 02/04/2014 14:33:04 | 2069lfe3a144 | 413217184 | | 413217184 | 620 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 5.JPG | -1 | 0 | 1893134 | 0 | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | 21e1fe3a144 | 373832651 | | 373832651 | 621 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 5(1).JPG | -1 | 0 | 878356 | 0 | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | 223c1fe3a144 | 373832648 | | 373832648 | 622 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/North Bend, WA.JPG | -1 | 0 | 331470 | 0 | 02/03/2014 21:34:07 | 02/03/2014 21:34:07 | 206b1fe3a144 | 413156047 | | 413156047 | 623 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 4.JPG | -1 | 0 | 1857107 | 0 | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | 22311fe3a144 | 373832648 | | 373832648 | 624 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/007.JPG | -1 | 0 | 2477881 | 0 | 01/11/2013 15:15:21 | 01/11/2013 15:15:21 | 27b1fe3a144 | 379610121 | | 379610121 | 625 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 3.JPG | -1 | 0 | 1545820 | 0 | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | 22341fe3a144 | 373832649 | | 373832649 | 626 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 1(2).JPG | -1 | 0 | 1884786 | 0 | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | 2121fe3a144 | 373832650 | | 373832650 | 627 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 5.JPG | -1 | 0 | 1893134 | 0 | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | 22351fe3a144 | 373832651 | | 373832651 | 628 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 2(2).JPG | -1 | 0 | 1384021 | 0 | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | 2151fe3a144 | 373832650 | | 373832650 | 629 | 1 |
| /Mark Hazelwood/Development/LOI/loi/Sherry/Tokwanda, OK/Tonkawa, OK.JPG | -1 | 0 | 148178 | 0 | 01/31/2014 21:03:23 | 01/31/2014 21:03:23 | 4ad1fe3a144 | 412895003 | | 412895003 | 630 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 2(2).JPG | -1 | 0 | 1384021 | 0 | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | 22391fe3a144 | 373832650 | | 373832650 | 631 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 6.JPG | -1 | 0 | 1371349 | 0 | 11/05/2012 18:24:06 | 11/05/2012 18:24:06 | 22401fe3a144 | 373832646 | | 373832646 | 632 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/001.JPG | -1 | 0 | 2854983 | 0 | 01/11/2013 15:15:20 | 01/11/2013 15:15:20 | 24561fe3a144 | 379610120 | | 379610120 | 633 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 1.JPG | -1 | 0 | 1509343 | 0 | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | 2131fe3a144 | 373832651 | | 373832651 | 634 | 1 |
| /Mark Hazelwood/Development/LOI/loi/Sherry/Cobourg, ON/Cobourg, Ontario Color Aerial.jpg | -1 | 0 | 5435331 | 0 | 11/07/2013 14:59:11 | 11/07/2013 14:59:11 | 4361fe3a144 | 405529151 | | 405529151 | 635 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 3(2).JPG | -1 | 0 | 1262281 | 0 | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | 22421fe3a144 | 373832649 | | 373832649 | 636 | 4 |
| /Mark Hazelwood/Development/LOI/loi/Nikki/Lathrop, CA (Roth Road)/Lathrop, CA.JPG | -1 | 0 | 250855 | 0 | 02/03/2014 15:33:39 | 02/03/2014 15:33:39 | 24681fe3a144 | 413134419 | | 413134419 | 637 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/007.JPG | -1 | 0 | 2477881 | 0 | 01/11/2013 15:15:21 | 01/11/2013 15:15:21 | 24581fe3a144 | 379610121 | | 379610121 | 638 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/006.JPG | -1 | 0 | 3275486 | 0 | 01/11/2013 15:15:17 | 01/11/2013 15:15:17 | 245a1fe3a144 | 379610117 | | 379610117 | 639 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 3.JPG | -1 | 0 | 1545820 | 0 | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | 2191fe3a144 | 373832649 | | 373832649 | 640 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/001.JPG | -1 | 0 | 2854983 | 0 | 01/11/2013 15:15:20 | 01/11/2013 15:15:20 | 2751fe3a144 | 379610120 | | 379610120 | 641 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Orland, CA/Orland, CA County Road 15/01-30-2014 (22).JPG | -1 | 0 | 931370 | 0 | 02/06/2014 13:52:12 | 02/06/2014 13:52:12 | 3501fe3a144 | 413387532 | | 413387532 | 642 | 1 |
| /Mark Hazelwood/Development/LOI/loi/letters of intent/Letters of Intent (N-Z)/Tucson, AZ (Rita Rd)/IMG_8875email.JPG | -1 | 0 | 461868 | 0 | 03/30/2009 12:47:59 | 03/30/2009 12:47:59 | 1581fe3a144 | 260110079 | | 260110079 | 643 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 4(2).JPG | -1 | 0 | 1371349 | 0 | 11/05/2012 18:24:06 | 11/05/2012 18:24:06 | 21b1fe3a144 | 373832646 | | 373832646 | 644 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/006.JPG | -1 | 0 | 3275486 | 0 | 01/11/2013 15:15:17 | 01/11/2013 15:15:17 | 27a1fe3a144 | 379610117 | | 379610117 | 645 | 1 |
| /Mark Hazelwood/Development/LOI/Nikki/Tracy, CA.JPG | -1 | 0 | 216779 | 0 | 02/03/2014 16:50:32 | 02/03/2014 16:50:32 | 20651fe3a144 | 413139032 | | 413139032 | 646 | 4 |
| /Mark Hazelwood/Development/LOI/nikki/Mount Pleasant, IA/Thornton/Aerial_North Property.JPG | -1 | 0 | 249392 | 0 | 02/18/2014 20:58:52 | 02/18/2014 20:58:52 | 22571fe3a144 | 414449932 | | 414449932 | 647 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/003.JPG | -1 | 0 | 2673364 | 0 | 01/11/2013 15:15:18 | 01/11/2013 15:15:18 | 24551fe3a144 | 379610118 | | 379610118 | 648 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 4.JPG | -1 | 0 | 1857107 | 0 | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | 21c1fe3a144 | 373832648 | | 373832648 | 649 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 4(1).JPG | -1 | 0 | 878087 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | 223lfe3a144 | 373832645 | | 373832645 | 650 | 4 |
| /Mark Hazelwood/Development/LOI/loi/letters of intent/Letters of Intent (A-M)/Lincoln, AL/Fax-Jul-30-2008-17-45-15-1109.TIF | -1 | 0 | 39130 | 0 | 07/31/2008 16:36:35 | 07/31/2008 16:36:35 | a51fe3a144 | 239214995 | | 239214995 | 651 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 2.JPG | -1 | 0 | 1490125 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | 22321fe3a144 | 373832645 | | 373832645 | 652 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 3(2).JPG | -1 | 0 | 1262281 | 0 | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | 2181fe3a144 | 373832649 | | 373832649 | 653 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Orland, CA/Orland, CA County Road 15/Orland, CA.JPG | -1 | 0 | 271316 | 0 | 02/03/2014 20:22:39 | 02/03/2014 20:22:39 | 248c1fe3a144 | 413151759 | | 413151759 | 654 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/003.JPG | -1 | 0 | 2673364 | 0 | 01/11/2013 15:15:18 | 01/11/2013 15:15:18 | 2771fe3a144 | 379610118 | | 379610118 | 655 | 1 |
| /Mark Hazelwood/Development/LOI/Nikki/Capture.JPG | -1 | 0 | 279845 | 0 | 01/31/2014 19:46:23 | 01/31/2014 19:46:23 | 20631fe3a144 | 412890383 | | 412890383 | 656 | 4 |
| /Mark Hazelwood/Development/LOI/loi/letters of intent/Letters of Intent (N-Z)/Tucson, AZ (Rita Rd)/Aerial Labeled.JPG | -1 | 0 | 368020 | 0 | 03/30/2009 12:47:46 | 03/30/2009 12:47:46 | 1561fe3a144 | 260110066 | | 260110066 | 657 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/005.JPG | -1 | 0 | 2492888 | 0 | 01/11/2013 15:15:15 | 01/11/2013 15:15:15 | 245c1fe3a144 | 379610115 | | 379610115 | 658 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 3(1).JPG | -1 | 0 | 878356 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | 223a1fe3a144 | 373832645 | | 373832645 | 659 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/002.JPG | -1 | 0 | 2434067 | 0 | 01/11/2013 15:15:19 | 01/11/2013 15:15:19 | 24571fe3a144 | 379610119 | | 379610119 | 660 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/002.JPG | -1 | 0 | 2434067 | 0 | 01/11/2013 15:15:19 | 01/11/2013 15:15:19 | 2761fe3a144 | 379610119 | | 379610119 | 661 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Orland, CA/Orland, CA County Road 15/01-30-2014 (1).JPG | -1 | 0 | 913359 | 0 | 02/06/2014 13:52:07 | 02/06/2014 13:52:07 | 24991fe3a144 | 413387527 | | 413387527 | 662 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/004.JPG | -1 | 0 | 2627269 | 0 | 01/11/2013 15:15:16 | 01/11/2013 15:15:16 | 24591fe3a144 | 379610116 | | 379610116 | 663 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Orland, CA/Orland, CA County Road 15/01-30-2014 (25).JPG | -1 | 0 | 921536 | 0 | 02/06/2014 13:52:17 | 02/06/2014 13:52:17 | 24a01fe3a144 | 413387537 | | 413387537 | 664 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 4(1).JPG | -1 | 0 | 878087 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | 21a1fe3a144 | 373832645 | | 373832645 | 665 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Orland, CA/Orland, CA County Road 15/01-30-2014 (22).JPG | -1 | 0 | 931370 | 0 | 02/06/2014 13:52:12 | 02/06/2014 13:52:12 | 249d1fe3a144 | 413387532 | | 413387532 | 666 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Orland, CA/Orland, CA County Road 15/01-30-2014 (1).JPG | -1 | 0 | 913359 | 0 | 02/06/2014 13:52:07 | 02/06/2014 13:52:07 | 34f1fe3a144 | 413387527 | | 413387527 | 667 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/004.JPG | -1 | 0 | 2627269 | 0 | 01/11/2013 15:15:16 | 01/11/2013 15:15:16 | 2781fe3a144 | 379610116 | | 379610116 | 668 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 6.JPG | -1 | 0 | 1262281 | 0 | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | 2111fe3a144 | 373832651 | | 373832651 | 669 | 1 |
| /Mark Hazelwood/Development/LOI/loi/letters of intent/Letters of Intent (N-Z)/Tucson, AZ (Rita Rd)/IMG_8877email.JPG | -1 | 0 | 459168 | 0 | 03/30/2009 12:47:52 | 03/30/2009 12:47:52 | 1591fe3a144 | 260110072 | | 260110072 | 670 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 1(1).JPG | -1 | 0 | 1262281 | 0 | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | 22411fe3a144 | 373832651 | | 373832651 | 671 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Orland, CA/Orland, CA County Road 15/01-30-2014 (25).JPG | -1 | 0 | 921536 | 0 | 02/06/2014 13:52:17 | 02/06/2014 13:52:17 | 35l1fe3a144 | 413387537 | | 413387537 | 672 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 1.JPG | -1 | 0 | 1509343 | 0 | 11/05/2012 18:24:11 | 11/05/2012 18:24:11 | 22331fe3a144 | 373832651 | | 373832651 | 673 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 2(1).JPG | -1 | 0 | 1371349 | 0 | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | 2141fe3a144 | 373832649 | | 373832649 | 674 | 1 |
| /Mark Hazelwood/Development/LOI/loi/letters of intent/Letters of Intent (N-Z)/Tucson, AZ (Rita Rd)/DVI-35_regional_ritatechpark_11x17.JPG | -1 | 0 | 4037494 | 0 | 03/30/2009 12:48:09 | 03/30/2009 12:48:09 | 1571fe3a144 | 260110089 | | 260110089 | 675 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 1(2).JPG | -1 | 0 | 1884786 | 0 | 11/05/2012 18:24:10 | 11/05/2012 18:24:10 | 223b1fe3a144 | 373832650 | | 373832650 | 676 | 4 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 3(1).JPG | -1 | 0 | 878356 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | 2171fe3a144 | 373832645 | | 373832645 | 677 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 2(1).JPG | -1 | 0 | 1371349 | 0 | 11/05/2012 18:24:09 | 11/05/2012 18:24:09 | 223d1fe3a144 | 373832649 | | 373832649 | 678 | 4 |
| /Mark Hazelwood/Development/LOI/loi/Nikki/Taft, CA/Taft, CA.JPG | -1 | 0 | 267290 | 0 | 02/03/2014 15:41:12 | 02/03/2014 15:41:12 | 1a261fe3a144 | 413134872 | | 413134872 | 679 | 3 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 2.JPG | -1 | 0 | 1490125 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | 2161fe3a144 | 373832645 | | 373832645 | 680 | 1 |
| /Mark Hazelwood/Development/LOI/nikki/Mount Pleasant, IA/Mount Pleasant, IA Morrow/Aerial_South Property.JPG | -1 | 0 | 241564 | 0 | 02/18/2014 20:59:09 | 02/18/2014 20:59:09 | 22941fe3a144 | 414449949 | | 414449949 | 681 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Fernley, NV/Pictures/005.JPG | -1 | 0 | 2492888 | 0 | 01/11/2013 15:15:15 | 01/11/2013 15:15:15 | 2791fe3a144 | 379610115 | | 379610115 | 682 | 1 |
| /Mark Hazelwood/Development/LOI/loi/Sherry/Cobourg, ON/Cobourg, Ontario Color Aerial.jpg | -1 | 0 | 5435331 | 0 | 11/07/2013 14:59:11 | 11/07/2013 14:59:11 | ce61fe3a144 | 405529151 | | 405529151 | 683 | 1 |
| /Mark Hazelwood/Development/LOI/loi/nikki/Brinkley, AR/Photos/photo 5(1).JPG | -1 | 0 | 878356 | 0 | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | 21d1fe3a144 | 373832648 | | 373832648 | 684 | 1 |
| /CurrentFuelSales/WRACurrentSalesReport.20140319114506.pdf | 96742 | 0 | 96742 | 1 | 03/19/2014 15:45:07 | 03/19/2014 15:45:07 | 03/19/2014 16:12:16 107d807df0a84 | 416936707 | 416938335.9 | 416936707 | 685 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140319161503.pdf | 96742 | 0 | 96742 | 1 | 03/19/2014 20:15:04 | 03/19/2014 20:15:04 | 03/19/2014 20:23:45 107ea07df0a84 | 416952904 | 416953425.2 | 416952904 | 686 | 2 |
| /CurrentFuelSales/sfjdailysales20140319060508.pdf | 69727 | 0 | 69727 | 2 | 03/19/2014 10:05:09 | 03/19/2014 10:05:09 | 03/26/2014 00:31:43 107be07df0a84 | 416916309 | 417486703.2 | 416916309 | 687 | 2 |
| /Mark Hazelwood/Development/LOI/Nikki/Mount Pleasant, IA/Mt. Pleasant, IA 2.JPG | -1 | 0 | 241564 | 0 | 02/17/2014 21:07:24 | 02/17/2014 21:07:24 | 10671fe3a144 | 414364044 | | 414364044 | 688 | 1 |
| /Mark Hazelwood/Development/LOI/Nikki/Chenoa, IL/Chenoa, IL.JPG | -1 | 0 | 176008 | 0 | 02/17/2014 22:12:13 | 02/17/2014 22:12:13 | 24541fe3a144 | 414367933 | | 414367933 | 689 | 3 |
| /Mark Hazelwood/Development/LOI/Nikki/Fairview, OR/Fairview, OR.JPG | -1 | 0 | 296919 | 0 | 02/02/2014 00:57:21 | 02/02/2014 00:57:21 | 222e1fe3a144 | 412995441 | | 412995441 | 690 | 3 |
| /2014 TCA Senior Sales Meeting Information/Hedge and Report meeting 032614.pdf | 2373507 | 0 | 2373507 | 1 | 03/25/2014 22:24:30 | 03/25/2014 22:24:30 | 03/26/2014 00:32:31 221763ccf | 417479070 | 417486750.9 | 417479070 | 691 | 2 |
| /Mark Hazelwood/Development/LOI/Nikki/Mount Pleasant, IA/Mt. Pleasant, IA.JPG | -1 | 0 | 249392 | 0 | 02/17/2014 21:03:38 | 02/17/2014 21:03:38 | 10651fe3a144 | 414363818 | | 414363818 | 692 | 1 |
| /CurrentFuelSales/WRACurrentSalesReport.20140328144506.pdf | 96784 | 0 | 96784 | 2 | 03/28/2014 18:45:07 | 03/28/2014 18:45:07 | 04/22/2014 17:04:39 10b607df0a84 | 417725107 | 419879079.3 | 417725107 | 693 | 3 |
| /Mark Hazelwood/Development/LOI/Nikki/Schulenberg, TX/Capture.JPG | -1 | 0 | 210141 | 0 | 03/18/2014 13:50:53 | 03/18/2014 13:50:53 | 232d1fe3a144 | 416843453 | | 416843453 | 694 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140422124502.pdf | 96495 | 0 | 96495 | 2 | 04/22/2014 16:45:03 | 04/22/2014 16:45:03 | 04/24/2014 17:56:27 114f807df0a84 | 419877903 | 420054986.6 | 419877903 | 695 | 3 |
| /Mark Hazelwood/Development/LOI/nikki/Mount Pleasant, IA/Thornton/Mt. Pleasant, IA.JPG | -1 | 0 | 249392 | 0 | 02/17/2014 21:03:38 | 02/17/2014 21:03:38 | 23451fe3a144 | 414363818 | | 414363818 | 696 | 2 |
| /Mark Hazelwood/Development/LOI/nikki/Mount Pleasant, IA/Thornton/Mt. Pleasant, IA 2.JPG | -1 | 0 | 241564 | 0 | 02/17/2014 21:07:24 | 02/17/2014 21:07:24 | 23481fe3a144 | 414364044 | | 414364044 | 697 | 2 |
| /Mark Hazelwood/Development/LOI/Nikki/Schulenberg, TX/Capture2.JPG | -1 | 0 | 152212 | 0 | 03/18/2014 12:59:45 | 03/18/2014 12:59:45 | 232e1fe3a144 | 416840385 | | 416840385 | 698 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140424134505.pdf | 96294 | 0 | 96294 | 2 | 04/24/2014 17:45:06 | 04/24/2014 17:45:06 | 04/28/2014 17:31:09 115c807df0a84 | 420054306 | 420399069.6 | 420054306 | 699 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20140428131508.pdf | 96597 | 0 | 96597 | 1 | 04/28/2014 17:15:08 | 04/28/2014 17:15:08 | 04/28/2014 17:31:13 1175e07df0a84 | 420398108 | 420399073 | 420398108 | 700 | 2 |
| /CurrentFuelSales/othersl20140429094520.pdf | 126562 | 0 | 126562 | 1 | 04/29/2014 13:45:21 | 04/29/2014 13:45:21 | 04/29/2014 19:04:02 1179e07df0a84 | 420471921 | 420491061.9 | 420471921 | 701 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140429144504.pdf | 96612 | 0 | 96612 | 2 | 04/29/2014 18:45:05 | 04/29/2014 18:45:05 | 04/30/2014 18:20:34 117cf07df0a84 | 420489905 | 420574834.3 | 420489905 | 702 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20140430141507.pdf | 96488 | 0 | 96488 | 1 | 04/30/2014 18:15:07 | 04/30/2014 18:15:07 | 04/30/2014 18:20:42 1183307df0a84 | 420574507 | 420574842 | 420574507 | 703 | 2 |
| /Mark Hazelwood/Development/LOI/Sherry/Rosenberg, TX/Rosenberg, TX.JPG | -1 | 0 | 172904 | 0 | 03/14/2014 18:46:56 | 03/14/2014 18:46:56 | 217b1fe3a144 | 416515616 | | 416515616 | 704 | 1 |
| /Mark Hazelwood/Development/LOI/Sherry/Rosenberg, TX/Rosenberg, TX.JPG | -1 | 0 | 115952 | 0 | 03/14/2014 18:39:35 | 03/14/2014 18:39:35 | 217a1fe3a144 | 416515175 | | 416515175 | 705 | 1 |
| /Mark Hazelwood/Development/LOI/Sherry/Jurupa Valley (Mira Loma), CA/Jurupa Valley, CA.JPG | -1 | 0 | 255800 | 0 | 02/01/2014 22:37:26 | 02/01/2014 22:37:26 | 22561fe3a144 | 412987046 | | 412987046 | 706 | 1 |
| /Mark Hazelwood/Development/LOI/Sherry/Jasper, FL/Jasper, FL - Sheffield/Capture.JPG | -1 | 0 | 232528 | 0 | 03/11/2014 21:35:45 | 03/11/2014 21:35:45 | 252d1fe3a144 | 416266545 | | 416266545 | 707 | 1 |
| /Mark Hazelwood/Development/LOI/Sherry/Tokwanda, OK/Tonkawa, OK.JPG | -1 | 0 | 148178 | 0 | 01/31/2014 21:03:23 | 01/31/2014 21:03:23 | 222f1fe3a144 | 412895003 | | 412895003 | 708 | 1 |
| /Mark Hazelwood/Development/LOI/Sherry/Fairview, OR/Fairview, OR.JPG | -1 | 0 | 296919 | 0 | 02/02/2014 00:57:21 | 02/02/2014 00:57:21 | 21631fe3a144 | 412995441 | | 412995441 | 709 | 1 |
| /CurrentFuelSales/WRACurrentSalesReport.20140430161505.pdf | 96493 | 0 | 96493 | 1 | 04/30/2014 20:15:06 | 04/30/2014 20:15:05 | 04/30/2014 20:24:15 1183b07df0a84 | 420581706 | 420582255.4 | 420581705 | 710 | 2 |

| Path | Size1 | Size2 | Size3 | Count | Date1 | Date2 | Date3 | Hash | Num1 | Num2 | Num3 | ID | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /CurrentFuelSales/WRACurrentSalesReport.20140430164508.pdf | 96746 | 0 | 96746 | 2 | 04/30/2014 20:45:09 | 04/30/2014 20:45:09 | 05/01/2014 14:20:12 | 1183d07df0a84 | 420583509 | 420646811.5 | 420583509 | 711 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20140501094508.pdf | 96714 | 0 | 96714 | 1 | 05/01/2014 13:45:09 | 05/01/2014 13:45:09 | 05/01/2014 14:20:18 | 1188907df0a84 | 420644709 | 420646818 | 420644709 | 712 | 2 |
| /CurrentFuelSales/sfjdailysales20140501061515.pdf | 119394 | 0 | 119394 | 2 | 05/01/2014 10:15:16 | 05/01/2014 10:15:15 | 05/06/2014 12:21:31 | 1187707df0a84 | 420632116 | 421071691.1 | 420632115 | 713 | 3 |
| /CurrentFuelSales/WRACurrentSalesReport.20140501134507.pdf | 96683 | 0 | 96683 | 3 | 05/01/2014 17:45:08 | 05/01/2014 17:45:08 | 05/06/2014 12:21:38 | 1189907df0a84 | 420659108 | 421071697.7 | 420659108 | 714 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20140506084503.pdf | 96964 | 0 | 96964 | 1 | 05/06/2014 12:45:03 | 05/06/2014 12:45:03 | 05/06/2014 12:56:08 | 11a9507df0a84 | 421073103 | 421073767.5 | 421073103 | 715 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140506171504.pdf | 96718 | 0 | 96718 | 1 | 05/06/2014 21:15:05 | 05/06/2014 21:15:05 | 05/06/2014 21:38:46 | 11ab507df0a84 | 421103705 | 421105126.2 | 421103705 | 716 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140506231505.pdf | 96991 | 0 | 96991 | 1 | 05/07/2014 03:15:06 | 05/07/2014 03:15:06 | 05/07/2014 03:38:46 | 11acd07df0a84 | 421125306 | 421126726.1 | 421125306 | 717 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140507101506.pdf | 96776 | 0 | 96776 | 3 | 05/07/2014 14:15:07 | 05/07/2014 14:15:07 | 05/07/2014 15:53:47 | 11b0107df0a84 | 421164907 | 421170826.8 | 421164907 | 718 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20140507114509.pdf | 96142 | 0 | 96142 | 3 | 05/07/2014 15:45:10 | 05/07/2014 15:45:10 | 05/07/2014 16:26:55 | 11b0707df0a84 | 421170310 | 421691215.2 | 421170310 | 719 | 4 |
| /CurrentFuelSales/WRACurrentSalesReport.20140513121506.pdf | 96670 | 0 | 96670 | 1 | 05/13/2014 16:15:07 | 05/13/2014 16:15:07 | 05/13/2014 16:27:28 | 11d7507df0a84 | 421690507 | 421691248.1 | 421690507 | 720 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140521104503.pdf | 96455 | 0 | 96455 | 2 | 05/21/2014 14:45:03 | 05/21/2014 14:45:03 | 05/21/2014 14:53:58 | 120ad07df0a84 | 422376303 | 422376838.3 | 422376303 | 721 | 3 |
| /CurrentFuelSales/sfjdailysales20140521061607.pdf | 119471 | 0 | 119471 | 1 | 05/21/2014 10:16:07 | 05/21/2014 10:16:07 | 05/21/2014 14:53:48 | 1209707df0a84 | 422360167 | 422376828.1 | 422360167 | 722 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140521111503.pdf | 96661 | 0 | 96661 | 1 | 05/21/2014 15:15:04 | 05/21/2014 15:15:04 | 05/21/2014 15:34:41 | 120af07df0a84 | 422378104 | 422379281.3 | 422378104 | 723 | 2 |
| /CurrentFuelSales/WRACurrentSalesReport.20140521141507.pdf | 96471 | 0 | 96471 | 2 | 05/21/2014 18:15:08 | 05/21/2014 18:15:08 | 06/03/2014 18:18:11 | 120bb07df0a84 | 422388908 | 423512291.3 | 422388908 | 724 | 3 |
| /development and construction/development/lois/sherry/New Fairview (Rhome), TX/Rhome, TX.JPG | -1 | 0 | 67571 | 0 | 05/27/2014 18:35:48 | 05/27/2014 18:35:48 | | d89801247ecb | 422908548 | | 422908548 | 726 | 1 |
| /development and construction/development/lois/loi/sherry/tokwonda, ok/schulenburg, tx/From Sherry/Capture2.JPG | -1 | 0 | 152212 | 0 | 03/18/2014 12:59:45 | 03/18/2014 12:59:45 | | d69601247ecb | 416840385 | | 416840385 | 727 | 1 |
| /development and construction/development/lois/loi/sherry/Rosenberg, TX/Rosenberg, TX.JPG | -1 | 0 | 172904 | 0 | 03/14/2014 18:46:56 | 03/14/2014 18:46:56 | | d75001247ecb | 416515616 | | 416515616 | 728 | 1 |
| /development and construction/development/lois/loi/sherry/New Fairview (Rhome), TX/Rhome, TX 4.JPG | -1 | 0 | 81969 | 0 | 05/27/2014 18:41:58 | 05/27/2014 18:41:58 | | d99b01247ecb | 422908918 | | 422908918 | 729 | 1 |
| /development and construction/development/lois/loi/nikki/schulenburg, tx/From Sherry/Capture.JPG | -1 | 0 | 210141 | 0 | 03/18/2014 13:50:53 | 03/18/2014 13:50:53 | | d50701247ecb | 416843453 | | 416843453 | 730 | 1 |
| /development and construction/development/lois/loi/nikki/mount pleasant, ia/Mount Pleasant, IA Morrow/Aerial_South Property.JPG | -1 | 0 | 241564 | 0 | 02/18/2014 20:59:09 | 02/18/2014 20:59:09 | | d39801247ecb | 414449949 | | 414449949 | 731 | 1 |
| /development and construction/development/lois/loi/nikki/Cresent, IA/Crescent, IA.JPG | -1 | 0 | 126201 | 0 | 05/14/2014 16:05:32 | 05/14/2014 16:05:32 | | bb1d01247ecb | 421776332 | | 421776332 | 732 | 1 |
| /development and construction/development/lois/loi/nikki/Tokwonda, OK/Tonkawa, OK.JPG | -1 | 0 | 148178 | 0 | 01/31/2014 21:03:23 | 01/31/2014 21:03:23 | | d67801247ecb | 412895003 | | 412895003 | 733 | 1 |
| /development and construction/development/lois/loi/nikki/schulenburg, tx/From Sherry/Capture2.JPG | -1 | 0 | 152212 | 0 | 03/18/2014 12:59:45 | 03/18/2014 12:59:45 | | d50a01247ecb | 416840385 | | 416840385 | 734 | 1 |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/007.JPG | -1 | 0 | 2477881 | 0 | 01/11/2013 15:15:21 | 01/11/2013 15:15:21 | | bb1c01247ecb | 379610121 | | 379610121 | 735 | 1 |
| /development and construction/development/lois/loi/nikki/mount pleasant, ia/Thornton/Mt. Pleasant, IA.JPG | -1 | 0 | 249392 | 0 | 02/17/2014 21:03:38 | 02/17/2014 21:03:38 | | bc1901247ecb | 414363818 | | 414363818 | 736 | 1 |
| /development and construction/development/lois/loi/Nikki/Capture.JPG | -1 | 0 | 279845 | 0 | 01/31/2014 19:46:23 | 01/31/2014 19:46:23 | | ba5b01247ecb | 412890383 | | 412890383 | 737 | 1 |
| /development and construction/development/lois/loi/nikki/orland, ca/Orland, CA County Road 15/01-30-2014 (25).JPG | -1 | 0 | 921536 | 0 | 02/06/2014 13:52:17 | 02/06/2014 13:52:17 | | bc5501247ecb | 413387537 | | 413387537 | 738 | 1 |
| /development and construction/development/lois/loi/nikki/jasper, fl/Jasper, FL - Sheffield/Capture.JPG | -1 | 0 | 232528 | 0 | 03/11/2014 21:35:45 | 03/11/2014 21:35:45 | | d86501247ecb | 416266545 | | 416266545 | 739 | 1 |
| /development and construction/development/lois/loi/nikki/sherry/Cobourg, ON/Cobourg, Ontario Color Aerial.jpg | -1 | 0 | 5435331 | 0 | 11/07/2013 14:59:11 | 11/07/2013 14:59:11 | | d76501247ecb | 405529151 | | 405529151 | 740 | 1 |
| /development and construction/development/lois/loi/nikki/Seguin, TX/Capture2.JPG | -1 | 0 | 225134 | 0 | 06/03/2014 18:11:02 | 06/03/2014 18:11:02 | | dac001247ecb | 423511862 | | 423511862 | 741 | 1 |
| /development and construction/development/lois/loi/nikki/North Bend, WA/North Bend, WA.JPG | -1 | 0 | 331470 | 0 | 02/03/2014 21:34:07 | 02/03/2014 21:34:07 | | bbf101247ecb | 413156047 | | 413156047 | 742 | 1 |
| /development and construction/development/lois/loi/nikki/orland, ca/Orland, CA County Road 15/Orland, CA.JPG | -1 | 0 | 271316 | 0 | 02/03/2014 20:22:39 | 02/03/2014 20:22:39 | | bc3801247ecb | 413151759 | | 413151759 | 743 | 1 |
| /development and construction/development/lois/loi/nikki/mount pleasant, ia/Thornton/Mt. Pleasant, IA 2.JPG | -1 | 0 | 241564 | 0 | 02/17/2014 21:07:24 | 02/17/2014 21:07:24 | | bc3401247ecb | 414364044 | | 414364044 | 744 | 1 |
| /development and construction/development/lois/loi/nikki/mount pleasant, ia/Thornton/Aerial_North Property.JPG | -1 | 0 | 249392 | 0 | 02/18/2014 20:58:52 | 02/18/2014 20:58:52 | | bc4701247ecb | 414449932 | | 414449932 | 745 | 1 |
| /development and construction/development/lois/loi/nikki/orland, ca/Orland, CA County Road 15/01-30-2014 (1).JPG | -1 | 0 | 913359 | 0 | 02/06/2014 13:52:07 | 02/06/2014 13:52:07 | | bc5001247ecb | 413387527 | | 413387527 | 746 | 1 |
| /development and construction/development/lois/loi/nikki/Seguin, TX/Capture.JPG | -1 | 0 | 288722 | 0 | 06/03/2014 18:10:20 | 06/03/2014 18:10:20 | | dabe01247ecb | 423511820 | | 423511820 | 747 | 1 |
| /development and construction/development/lois/loi/sherry/tokwonda, ok/schulenburg, tx/From Sherry/Capture.JPG | -1 | 0 | 210141 | 0 | 03/18/2014 13:50:53 | 03/18/2014 13:50:53 | | d69501247ecb | 416843453 | | 416843453 | 748 | 1 |
| /development and construction/development/lois/loi/nikki/orland, ca/Orland, CA County Road 15/01-30-2014 (22).JPG | -1 | 0 | 931370 | 0 | 02/06/2014 13:52:12 | 02/06/2014 13:52:12 | | bc5901247ecb | 413387532 | | 413387532 | 749 | 1 |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/006.JPG | -1 | 0 | 3275486 | 0 | 01/11/2013 15:15:17 | 01/11/2013 15:15:17 | | bb2001247ecb | 379610117 | | 379610117 | 750 | 1 |
| /development and construction/development/lois/loi/nikki/Orland, CA/Orland, CA.JPG | -1 | 0 | 217359 | 0 | 05/17/2014 14:46:21 | 05/17/2014 14:46:21 | | bbe501247ecb | 422030781 | | 422030781 | 751 | 1 |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/004.JPG | -1 | 0 | 2627269 | 0 | 01/11/2013 15:15:16 | 01/11/2013 15:15:16 | | bb2301247ecb | 379610116 | | 379610116 | 752 | 1 |
| /development and construction/development/lois/loi/nikki/Taft, CA/Taft, CA.JPG | -1 | 0 | 267290 | 0 | 02/03/2014 15:41:12 | 02/03/2014 15:41:12 | | bbe301247ecb | 413134872 | | 413134872 | 753 | 1 |
| /development and construction/development/lois/loi/nikki/Tracy, CA.JPG | -1 | 0 | 216779 | 0 | 02/03/2014 16:50:32 | 02/03/2014 16:50:32 | | ba7101247ecb | 413139032 | | 413139032 | 754 | 1 |
| /development and construction/development/lois/loi/nikki/Chenoa, IL/Chenoa, IL.JPG | -1 | 0 | 176008 | 0 | 02/17/2014 22:12:13 | 02/17/2014 22:12:13 | | bb1901247ecb | 414367933 | | 414367933 | 755 | 1 |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/005.JPG | -1 | 0 | 2492888 | 0 | 01/11/2013 15:15:15 | 01/11/2013 15:15:15 | | bb1901247ecb | 379610115 | | 379610115 | 756 | 1 |
| /development and construction/development/lois/loi/sherry/Rosenberg, TX/Rosenberg.JPG | -1 | 0 | 115952 | 0 | 03/14/2014 18:39:35 | 03/14/2014 18:39:35 | | d74a01247ecb | 416515175 | | 416515175 | 757 | 1 |
| /development and construction/development/lois/loi/nikki/Fairview, OR/Fairview, OR.JPG | -1 | 0 | 296919 | 0 | 02/02/2014 00:57:21 | 02/02/2014 00:57:21 | | bb2401247ecb | 412995441 | | 412995441 | 758 | 1 |
| /development and construction/development/lois/loi/sherry/New Fairview (Rhome), TX/Rhome, TX 2.JPG | -1 | 0 | 84017 | 0 | 05/27/2014 18:37:17 | 05/27/2014 18:37:17 | | d99a01247ecb | 422908637 | | 422908637 | 759 | 1 |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/003.JPG | -1 | 0 | 2673364 | 0 | 01/11/2013 15:15:18 | 01/11/2013 15:15:18 | | bb1f01247ecb | 379610118 | | 379610118 | 760 | 1 |
| /development and construction/development/lois/loi/sherry/Fairview, OR/Fairview, OR.JPG | -1 | 0 | 296919 | 0 | 02/02/2014 00:57:21 | 02/02/2014 00:57:21 | | d74e01247ecb | 412995441 | | 412995441 | 761 | 1 |
| /development and construction/development/lois/loi/Nikki/Westley, CA.JPG | -1 | 0 | 283177 | 0 | 02/04/2014 14:33:04 | 02/04/2014 14:33:04 | | ba8401247ecb | 413217184 | | 413217184 | 762 | 1 |
| /development and construction/development/lois/loi/sherry/Lathrop, CA (Roth Road)/Lathrop, CA.JPG | -1 | 0 | 250855 | 0 | 02/03/2014 15:33:39 | 02/03/2014 15:33:39 | | bbf901247ecb | 413134419 | | 413134419 | 763 | 1 |
| /development and construction/development/lois/loi/sherry/Jurupa Valley (Mira Loma), CA/Jurupa Valley, CA.JPG | -1 | 0 | 255800 | 0 | 02/01/2014 22:37:26 | 02/01/2014 22:37:26 | | d86601247ecb | 412987046 | | 412987046 | 764 | 1 |
| /development and construction/development/lois/loi/sherry/New Fairview (Rhome), TX/Rhome,TX 3.JPG | -1 | 0 | 129771 | 0 | 05/27/2014 18:38:47 | 05/27/2014 18:38:47 | | d89901247ecb | 422908727 | | 422908727 | 765 | 1 |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/001.JPG | -1 | 0 | 2854983 | 0 | 01/11/2013 15:15:20 | 01/11/2013 15:15:20 | | bb1e01247ecb | 379610120 | | 379610120 | 766 | 1 |
| /development and construction/development/lois/loi/nikki/brinkley, ar/Photos/photo 5(1).JPG | -1 | 0 | 878356 | 0 | 11/05/2012 18:24:08 | 11/05/2012 18:24:08 | | bb3c01247ecb | 373832648 | | 373832648 | 767 | 1 |
| /development and construction/development/lois/loi/nikki/fernley, nv/Pictures/002.JPG | -1 | 0 | 2434067 | 0 | 01/11/2013 15:15:19 | 01/11/2013 15:15:19 | | bb1b01247ecb | 379610119 | | 379610119 | 768 | 1 |
| /development and construction/development/lois/loi/nikki/brinkley, ar/Photos/photo 4(1).JPG | -1 | 0 | 878087 | 0 | 11/05/2012 18:24:05 | 11/05/2012 18:24:05 | | bb3d01247ecb | 373832645 | | 373832645 | 769 | 1 |
| /development and construction/Construction/schedules/2014 DesignConstructionSchedule Issued 6.27.14.xlsx | 25121 | 0 | 25121 | 0 | 06/30/2014 16:07:23 | 06/30/2014 16:07:31 | | ead201247ecb | 425837243 | | 425837251 | 770 | 1 |
| /Jason.wmv | 27001 | 0 | 9602327 | 2 | 12/21/2014 18:29:41 | 12/21/2014 18:29:41 | 03/01/2017 02:09:51 | eae201247ecb | 440879381 | 510026991.3 | 440879381 | 771 | 3 |
| /Schedules (1)/Copy of FacilitiesCapitalSchedule Issued 2 4 15.xlsx | 56685 | 0 | 56685 | 0 | 02/04/2015 18:06:48 | 02/04/2015 18:06:48 | | 5b40132af40 | 444766008 | | 444766008 | 774 | 1 |
| /Schedules (1)/2015 Development 020215.docx | 18045 | 0 | 18045 | 0 | 02/04/2015 18:08:25 | 02/04/2015 18:08:25 | | 5b50132af40 | 444766105 | | 444766105 | 775 | 1 |
| /PFJ Restaurant Construction Schedule (2).xlsx | 395842 | 0 | 395842 | 0 | 03/05/2015 21:16:05 | 03/05/2015 21:16:08 | | eae01247ecb | 447282965 | | 447282968 | 776 | 1 |
| /ShareFile Setup.pdf | 2753788 | 0 | 2753788 | 2 | 02/17/2015 21:04:13 | 02/17/2015 21:05:39 | 03/03/2017 01:14:04 | eae501247ecb | 445899853 | 510196444.1 | 445899939 | 777 | 3 |
| /2015 Equipment Lease and Management Agreement (gas) (2).doc | 219136 | 0 | 219136 | 0 | 01/30/2015 13:53:35 | 01/30/2015 13:53:54 | | eae401247ecb | 444318815 | | 444318834 | 779 | 1 |
| /Bakersfield, CA (US 58 South).xlsm | 77627 | 0 | 77627 | 0 | 07/10/2015 13:41:46 | 09/10/2015 12:08:45 | | eaea01247ecb | 458228506 | | 463579725 | 780 | 1 |
| /development and construction/Construction/schedules/Dealers Schedule Issued 6.27.14.xls | 123904 | 0 | 123904 | 0 | 06/30/2014 16:07:38 | 06/30/2014 16:07:39 | | ead601247ecb | 425837258 | | 425837259 | 781 | 1 |
| /Documents To Go/Kenny Blake Email.MT6 | 53751 | 0 | 53751 | 2 | 09/28/2011 15:10:05 | 09/28/2011 15:10:05 | | 1.01E+31 | 338915405 | -978300226 | 338915405 | 782 | 3 |