

GOVERNMENT
EXHIBIT
5079-A

**Mark Hazelwood**

| Customer | Attribution Months | Trigger Documents | Exhibits | Comments | Loss before SVRS Reduction | SVRS Reduced Loss |
|---|---|---|---|---|---|---|
| **Arnie Ralenkotter** | | | | | | |
| A G Trucking | OI: 09/2008 - 10/2011 | PFJ_ATTRIB3_000000039, PFJ_ATTRIB3_000000040, PFJ_ATTRIB3_000000042, PFJ_ATTRIB3_000000043, PFJ_ATTRIB3_000000044, PFJ_ATTRIB3_000000046, PFJ_ATTRIB3_000000047 | GOV. EX. 5007 | | $ 26,153 | $ 25,005 |
| Apex Express Inc | OI: 04/2008 - 06/2009 | PFJ_ATTRIB3_000000311, Sentencing_000407, PFJ_ATTRIB3_000000314, PFJ_ATTRIB3_000003015, PFJ_ATTRIB3_000003018, PFJ_ATTRIB3_000003019, PFJ_ATTRIB3_000000320, PFJ_ATTRIB3_000000322 | GOV. EX. 5008 | Attribution stopped after 6/2009. | 6,305 | 6,028 |
| Area Transportation Company | OI: 02/2008 - 11/2012 | PFJ_ATTRIB3_000000327 - 329, PFJ_ATTRIB3_000000330, PFJ_ATTRIB3_000000331, PFJ_ATTRIB3_000000332, PFJ_ATTRIB3_000000333, PFJ_ATTRIB3_000000334 | GOV. EX. 5009 DOC. 520 (Welch) at 168-178 | | 85,315 | 81,570 |
| Beelman Truck Co | OI: 01/2009 - 01/2013 | PFJ_ATTRIB3_000000529, PFJ_ATTRIB3_000000530 | GOV. EX. 5013 | | 17,653 | 16,878 |
| Bulkmatic Transport | OI: 03/2008 - 07/2008 | PFJ_ATTRIB3_000000663, PFJ_ATTRIB3_000000664 - 671, PFJ_ATTRIB3_000000672, Sentencing_000639, PFJ_ATTRIB3_000000677 | GOV. EX. 5017 | | 1,647 | 1,575 |
| Buske Lines Inc (Purchased by Gordon Trucking) | OI: 02/2008 - 07/2011 | PFJ_ATTRIB3_000000689 | GOV. EX. 5018 | | 81,195 | 77,630 |
| Cassen Transport Co | MR: 10/2008 - 06/2012 | PFJ_ATTRIB3_000000900, PFJ_ATTRIB3_000000901, PFJ_ATTRIB3_000000902, PFJ_ATTRIB3_000000903 | GOV. EX. 5020 | Attribution stopped after 6/2012 because customer switched to Mosher. | 386,896 | 369,911 |
| Central Transport, LLC (Fleet Fuel) | OI: 03/2008 - 04/2012 | PFJ_ATTRIB3_000000951, PFJ_ATTRIB3_000000952, PFJ_ATTRIB3_000000953 | GOV. EX. 5022 | | 256,753 | 245,481 |
| Commonwealth Express | MR: 02/2011 - 06/2012 | PFJ_ATTRIB3_000001028, PFJ_ATTRIB3_000001029, Sentencing_000826 - 828, PFJ_ATTRIB3_000001032, PFJ_ATTRIB3_000001033, PFJ_ATTRIB3_000001034, PFJ_ATTRIB3_000001035, PFJ_ATTRIB3_000001036, PFJ_ATTRIB3_000001037, PFJ_ATTRIB3_000001038 | GOV. EX. 5024 | | 74,270 | 71,010 |
| Dana Transport | MR: 02/2012 - 01/2013 | PFJ_ATTRIB3_000001163, PFJ_ATTRIB3_000001164, PFJ_ATTRIB3_000001165 - 1167, PFJ_ATTRIB3_000001168, PFJ_ATTRIB3_000001180, PFJ_ATTRIB3_000001188 (Ralenkotter plea agreement Para.3.q) | GOV. EX. 5025 | | 194,854 | 186,300 |
| Dick Lavy | OI: 02/2008 - 01/2013 | PFJ_ATTRIB3_000001324, PFJ_ATTRIB3_000001325, PFJ_ATTRIB3_000001326, Sentencing_000990, PFJ_ATTRIB3_000001329, PFJ_ATTRIB3_000001330, PFJ_ATTRIB3_000001331, PFJ_ATTRIB3_000001332, PFJ_ATTRIB3_000001333, PFJ_ATTRIB3_000001335 - 1340 | GOV. EX. 5027 | | 183,626 | 175,565 |
| Dynamic Transit | MR: 07/2010 - 06/2012 | PFJ_ATTRIB3_000001496, Sentencing_001136, PFJ_ATTRIB3_000001499, PFJ_ATTRIB3_000001500, Sentencing_001140, PFJ_ATTRIB3_000001510 | GOV. EX. 5031 | | 72,312 | 69,137 |
| Equity Transportation | OI: 02/2008 - 01/2013 | PFJ_ATTRIB3_000001539, PFJ_ATTRIB3_000001540, PFJ_ATTRIB3_000001541, PFJ_ATTRIB3_000001542, PFJ_ATTRIB3_000001543 | GOV. EX. 5032 | | 224,362 | 214,513 |
| Falcon Transport Co | OI: 02/2008 - 01/2013 | PFJ_ATTRIB3_000001610, PFJ_ATTRIB3_000001611, PFJ_ATTRIB3_000001612, PFJ_ATTRIB3_000001613, PFJ_ATTRIB3_000001614, PFJ_ATTRIB3_000001615, PFJ_ATTRIB3_000001616, PFJ_ATTRIB3_000001617 - 1619, PFJ_ATTRIB3_000001620 | GOV. EX. 5033 GOV. EX. 1101 | | 298,786 | 285,669 |
| HC Parrish | MR: 12/2010 - 06/2012 | PFJ_ATTRIB3_000001905, PFJ_ATTRIB3_000001907, PFJ_ATTRIB3_000001908, PFJ_ATTRIB3_000001909 - 1912, PFJ_ATTRIB3_000001913, PFJ_ATTRIB3_000001914 | GOV. EX. 5040 | | 22,121 | 21,150 |
| Hill Transportation Inc | OI: 05/2008 - 08/2009 | PFJ_ATTRIB3_000001951 | GOV. EX. 5041 | | 10,875 | 10,398 |
| LEASEWAY AUTO TRANSPORT (PTS Inc) | MR: 02/2008 - 06/2008 | PFJ_ATTRIB3_000002567, PFJ_ATTRIB3_000002569, PFJ_ATTRIB3_000002570, PFJ_ATTRIB3_000002571 - 2573, PFJ_ATTRIB3_000002574, PFJ_ATTRIB3_000002575, PFJ_ATTRIB3_000002578, PFJ_ATTRIB3_000002579 | GOV. EX. 5049 | | 51,766 | 49,494 |
| Midwest Logistics Systems | MR: 02/2009 - 01/2013 | PFJ_ATTRIB3_000002843, PFJ_ATTRIB3_000002844, PFJ_ATTRIB3_000002845, PFJ_ATTRIB3_000002846, PFJ_ATTRIB3_000002847, PFJ_ATTRIB3_000002848, PFJ_ATTRIB3_000002849 | GOV. EX. 5054 | | 432,815 | 413,815 |
| Pohl Transportation Inc | OI: 02/2008 - 02/2012 | PFJ_ATTRIB3_000003309, PFJ_ATTRIB3_000003310, PFJ_ATTRIB3_000003311, PFJ_ATTRIB3_000003313 | GOV. EX. 5059 | | 57,202 | 54,691 |
| R&L Carriers, Wilmington, OH | OI: 02/2008 - 01/2013 | PFJ_ATTRIB3_000003534, PFJ_ATTRIB3_000003535, PFJ_ATTRIB3_000003536, PFJ_ATTRIB3_000003539, GOV. EX. 2104 | GOV. EX. 5062 DOC. 520 (Welch) at 168-178 | | 196,420 | 187,797 |

**Mark Hazelwood**

| Customer | Attribution Months | Trigger Documents | Exhibits | Comments | Loss before SVRS Reduction | SVRS Reduced Loss |
|---|---|---|---|---|---|---|
| Store & Haul Inc | OI: 06/2008 - 12/2010 | PFJ_ATTRIB3_000004236 - 4238, PFJ_ATTRIB3_000004239 | GOV. EX. 5070 DOC. 520 (Welch) at 168-178 | | 9,410 | 8,997 |
| Trio Trucking Inc | OI: 02/2009 - 06/2012 | PFJ_ATTRIB3_000004610, PFJ_ATTRIB3_000004611 | GOV. EX. 5074 | | 60,720 | 58,054 |
| **Brian Mosher** | | | | | | |
| A T A Transportation | MR: 05/2011 - 06/2012 | PFJ_ATTRIB3_000000051, Sentencing_000438, Sentencing_000439, PFJ_ATTRIB3_000000055 | GOV. EX. 5010 | | 29,027 | 27,752 |
| Amerifreight | MR: 02/2011 - 02/2011 | trial evidence | GOV. EX. 5001 | | 7,042 | 6,733 [1] |
| AV Transportation | MR: 07/2010 - 06/2012 | DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5011 | | 25,897 | 24,760 |
| Benefit Trucking | MR: 07/2010 - 06/2012 | DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5014 | | 171,793 | 164,252 |
| Bison Transport | MR: 02/2011 - 06/2012 | PFJ_ATTRIB3_000000608, PFJ_ATTRIB3_000000609, PFJ_ATTRIB3_000000610, PFJ_ATTRIB3_000000613, PFJ_ATTRIB3_000000614 | GOV. EX. 5015 | | 231,188 | 221,039 |
| Black Horse Carriers | MR: 11/2008 - 03/2012 | PFJ_ATTRIB3_000000623, PFJ_ATTRIB3_000000636, Sentencing_000604, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5016 | | 235,177 | 224,853 |
| B-T Inc (Part of Decker) | MR: 04/2008 - 01/2013 | PFJ_ATTRIB3_000000455, PFJ_ATTRIB3_000000456, Sentencing_000473, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5012 | | 145,889 | 139,484 |
| C & K Trucking | MR: 01/2010 - 06/2012 | PFJ_ATTRIB3_000000712 - 0714, PFJ_ATTRIB3_000000715, PFJ_ATTRIB3_000000716, PFJ_ATTRIB3_000000717, PFJ_ATTRIB3_000000718, PFJ_ATTRIB3_000000719, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5021 | | 68,369 | 65,368 |
| C D N Logistics Inc | OI: 02/2008 - 04/2008 MR: 02/2009 - 06/2012 | OI: PFJ_ATTRIB3_000000750, PFJ_ATTRIB3_000000751 MR: PFJ_ATTRIB3_000000753, PFJ_ATTRIB3_000000754, PFJ_ATTRIB3_000000755, PFJ_ATTRIB3_000000756, Sentencing_000675, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5019 | | 345,431 | 330,266 |
| Compass Funding Solutions | MR: 10/2008 - 06/2012 | PFJ_ATTRIB3_000001046, PFJ_ATTRIB3_000001048, PFJ_ATTRIB3_000001052, PFJ_ATTRIB3_000001053, PFJ_ATTRIB3_000001054, PFJ_ATTRIB3_000001055, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5023 | | 158,092 | 151,152 |
| Decker | MR: 04/2008 - 01/2013 | PFJ_ATTRIB3_000001251, PFJ_ATTRIB3_000001252, PFJ_ATTRIB3_000001253, Sentencing_000917, PFJ_ATTRIB3_000001256, Sentencing_000920, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802, DOC.445 at 178-188 | GOV. EX. 5026 | | 965,484 | 923,099 |
| Dillon Transport Inc | MR: 05/2008 - 06/2012 | PFJ_ATTRIB3_000001343, PFJ_ATTRIB3_000001344, PFJ_ATTRIB3_000001345, Sentencing_001009, PFJ_ATTRIB3_000001348, PFJ_ATTRIB3_000001349, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5028 | | 231,127 | 220,981 |
| DOT Transportation | MR: 07/2010 - 01/2013 | PFJ_ATTRIB3_000001375, Sentencing_001041, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802, DOC.445 at 178-188 | GOV. EX. 5029 | | 273,921 | 261,896 |
| Doug Marquardt/Skyway Transportation | MR: 07/2010 - 06/2012 | DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5030 | Spreadsheet adjustments started in 2/2009 but no losses attributed until 7/2010. | 131,190 | 125,431 |
| First Choice Logistics | MR: 05/2011 - 06/2012 | PFJ_ATTRIB3_000001623 - 1626, PFJ_ATTRIB3_000001627, PFJ_ATTRIB3_000001628, Sentencing_001186 | GOV. EX. 5034 | | 24,558 | 23,480 |
| Foltz Trucking Inc | MR: 07/2010 - 06/2012 | DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5035 | | 19,665 | 18,802 |
| Fremont Contract Carriers | MR: 04/2008 - 03/2009 | PFJ_ATTRIB3_000001722, PFJ_ATTRIB3_000001723, PFJ_ATTRIB3_000001724, Sentencing_001219, PFJ_ATTRIB3_000001727, PFJ_ATTRIB3_000001728 | GOV. EX. 5036 | | 82,112 | 78,507 |
| Grand Island Express | OI: 05/2008 - 11/2011 | PFJ_ATTRIB3_000001767, PFJ_ATTRIB3_000001768, PFJ_ATTRIB3_000001773 | GOV. EX. 5038 | | 12,637 | 12,082 |
| Gretna Enterprises LLC | OI: 07/2008 - 02/2010 | PFJ_ATTRIB3_000001789, PFJ_ATTRIB3_000001790 | GOV. EX. 5039 | | 24,102 | 23,044 |
| Halvor Lines Inc | MR: 06/2011 - 04/2012 | trial evidence | GOV. EX. 5003 | | 131,188 | 125,429 [2] |
| Holland Transport | OI: 02/2008 - 06/2010 MR: 07/2010 - 06/2012 | OI: PFJ_ATTRIB3_000001956, PFJ_ATTRIB3_000001960, PFJ_ATTRIB3_000001961 MR: DOC.374 at 139-140, JDX 1802 | GOV. EX. 5042 | | 489,676 | 468,180 |
| Iowa Motor Truck | MR: 07/2010 - 05/2012 | DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5044 | Spreadsheet adjustments started in 11/2009 but no losses attributed until 7/2010. | 39,133 | 37,415 |

**Mark Hazelwood**

| Customer | Attribution Months | Trigger Documents | Exhibits | Comments | Loss before SVRS Reduction | SVRS Reduced Loss |
|---|---|---|---|---|---|---|
| JKC Trucking | MR: 09/2011 - 06/2012 | PFJ_ATTRIB3_000002199, PFJ_ATTRIB3_000002200, PFJ_ATTRIB3_000002201, PFJ_ATTRIB3_000002202, Sentencing_001411 | GOV. EX. 5045 | | 93,879 | 89,758 |
| J-Mar Enterprises | MR: 11/2008 - 06/2012 | PFJ_ATTRIB3_000002127, PFJ_ATTRIB3_000002128, PFJ_ATTRIB3_000002133, PFJ_ATTRIB3_000002136, PFJ_ATTRIB3_000002137, PFJ_ATTRIB3_000002138, Sentencing_001435, PFJ_ATTRIB3_000002141, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5046 | | 47,564 | 45,476 |
| JTL Trailers/Carriers | MR: 05/2008 - 01/2012 | trial evidence | GOV. EX. 5004 | | 119,222 | 113,988 [3] |
| K&S Transport Services | MR: 11/2009 - 08/2010 | PFJ_ATTRIB3_000002376, PFJ_ATTRIB3_000002377, PFJ_ATTRIB3_000002382, Sentencing_001467, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5047 | | 15,713 | 15,023 |
| Kohler | MR: 2/2009 - 06/2012 | PFJ_ATTRIB3_000002458, PFJ_ATTRIB3_000002461, PFJ_ATTRIB3_000002462, Sentencing_001503, PFJ_ATTRIB3_000002465, PFJ_ATTRIB3_000002469, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5048 | | 186,535 | 178,346 |
| M Brothers/Safe Logistics | MR: 10/2012 - 01/2013 | PFJ_ATTRIB3_000002595, PFJ_ATTRIB3_000002601, Sentencing_001557 | GOV. EX. 5050 | | 23,491 | 22,460 |
| Madden | MR: 04/2008 - 06/2012 | PFJ_ATTRIB3_000002632, Sentencing_001604, PFJ_ATTRIB3_000002635, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5052 | | 197,442 | 188,774 |
| Merit Transportation Co Inc | OI: 02/2008 - 08/2008 | PFJ_ATTRIB3_000002769, PFJ_ATTRIB3_000002770 | GOV. EX. 5053 | | 27,877 | 26,653 |
| Midwest Refrigerated | MR: 04/2009 - 06/2012 | PFJ_ATTRIB3_000002866, PFJ_ATTRIB3_000002867, PFJ_ATTRIB3_000002868 - 2870, PFJ_ATTRIB3_000002871, Sentencing_001669, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5055 | | 89,663 | 85,727 |
| MM Global/M&M Transport | MR: 08/2009 - 06/2012 | PFJ_ATTRIB3_000002931, PFJ_ATTRIB3_000002932, PFJ_ATTRIB3_000002939, Sentencing_001574, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5051 | | 53,101 | 50,769 |
| Mobility Network | MR: 05/2010 - 04/2012 | PFJ_ATTRIB3_000002967 - 2970, PFJ_ATTRIB3_000002971, Sentencing_001699, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5056 | | 89,866 | 85,921 |
| Nationwide Transportation Inc | MR: 07/2010 - 06/2012 | DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5057 | Spreadsheet adjustments started in 2/2009 but no losses attributed until 7/2010. | 88,122 | 84,253 |
| Paragon Motor Lines Inc | MR: 09/2009 - 03/2012 | PFJ_ATTRIB3_000003219, PFJ_ATTRIB3_000003221, PFJ_ATTRIB3_000003225, PFJ_ATTRIB3_000003227, Sentencing_001763, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5058 | | 40,066 | 38,307 |
| Prima Express Inc | MR: 09/2010 - 06/2012 | PFJ_ATTRIB3_000003364, PFJ_ATTRIB3_000003372, Sentencing_002520, Sentencing_002521 | GOV. EX. 5060 | | 37,481 | 35,835 |
| Progressive Transportation | MR: 09/2009 - 06/2012 | PFJ_ATTRIB3_000003378, PFJ_ATTRIB3_000003379, PFJ_ATTRIB3_000003387, Sentencing_002536, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5061 | | 21,132 | 20,204 |
| Regal Beloit Logistics LLC (Marathon) | MR: 07/2008 - 06/2012 | PFJ_ATTRIB3_000003615, ATTRIB3_000003616, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5063 GOV. EX. 2117 DOC. 356 (Mosher) at 100-101 | | 73,849 | 70,607 |
| Rite Logistix (Kozy's) | MR: 09/2010 - 06/2012 | PFJ_ATTRIB3_000003641, PFJ_ATTRIB3_000003643, PFJ_ATTRIB3_000003644, PFJ_ATTRIB3_000003645, PFJ_ATTRIB3_000003646, Sentencing_002603, PFJ_ATTRIB3_000003649, Sentencing_002605 | GOV. EX. 5064 | | 112,297 | 107,367 |
| Riverside | MR: 07/2010 - 01/2013 | DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5065 | | 444,825 | 425,298 |
| Roger's Trucking (Tankstar) | MR: 04/2011 - 01/2013 | PFJ_ATTRIB3_000003722, Sentencing_002704, PFJ_ATTRIB3_000003727, PFJ_ATTRIB3_000003728, Sentencing_002709 | GOV. EX. 5066 | | 104,256 | 99,680 |
| Rubber Duckling | MR: 07/2010 - 06/2012 | PFJ_ATTRIB3_000003788, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5067 | | 72,201 | 69,031 |
| Ryder Intergrated Logistics/Ryder Truck Rental Inc. | MR: 09/2012 -10/2012 | trial evidence | GOV. EX. 5006 | | 82,237 | 78,627 [4] |
| Sharkey/Sysco/Shipper's Rental | MR: 07/2010 - 01/2013 | PFJ_ATTRIB3_000003992, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5068 | Spreadsheet adjustments started in 3/2009 but no losses attributed until 7/2010. | 591,926 | 565,940 |
| Smith Trucking Inc. | MR: 07/2010 - 02/2011 | DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5069 | | 48,686 | 46,548 |

**Mark Hazelwood**

| Customer | Attribution Months | Trigger Documents | Exhibits | Comments | Loss before SVRS Reduction | SVRS Reduced Loss |
|---|---|---|---|---|---|---|
| Sue Vinjie | MR: 12/2009 - 01/2013 | PFJ_ATTRIB3_000004242, PFJ_ATTRIB3_000004243, PFJ_ATTRIB3_000004244, PFJ_ATTRIB3_000004245, PFJ_ATTRIB3_000004246, Sentencing_002868, PFJ_ATTRIB3_000004249, Sentencing_002870, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5071 | | 191,149 | 182,758 |
| Transco Lines | MR: 04/2012 - 01/2013 | PFJ_ATTRIB3_000004468, PFJ_ATTRIB3_000004469, PFJ_ATTRIB3_000004472, PFJ_ATTRIB3_000004473, Sentencing_003017, PFJ_ATTRIB3_000004476, PFJ_ATTRIB3_000004477, PFJ_ATTRIB3_000004482, Sentencing_003026 | GOV. EX. 5073 | | 259,700 | 248,299 |
| Tri-Hi Transportation | MR: 06/2008 - 04/2011 | PFJ_ATTRIB3_000004548, PFJ_ATTRIB3_000004550, PFJ_ATTRIB3_000004551, PFJ_ATTRIB3_000004552, Sentencing_002958, PFJ_ATTRIB3_000004556, PFJ_ATTRIB3_000004557, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5072 | | 139,507 | 133,382 |
| TTI Inc. | MR: 02/2010 - 06/2012 | PFJ_ATTRIB3_000004683, PFJ_ATTRIB3_000004684, PFJ_ATTRIB3_000004685, Sentencing_003057, PFJ_ATTRIB3_000004688 - 4690, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5075 | | 32,627 | 31,194 |
| W N Morehouse Truck Line Inc | OI: 02/2008 - 12/2011 | PFJ_ATTRIB3_000004725, PFJ_ATTRIB3_000004726 - 4731, PFJ_ATTRIB3_000004732 - 4734, PFJ_ATTRIB3_000004735 - 4740, PFJ_ATTRIB3_000004741, PFJ_ATTRIB3_000004742 | GOV. EX. 5076 | | 88,148 | 84,278 |
| Warren Transport | MR: 07/2010 - 01/2013 | PFJ_ATTRIB3_000004826, Sentencing_003159, PFJ_ATTRIB3_000004829, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5077 | | 133,900 | 128,022 |
| Wiseway Motor Freight Inc | MR: 01/2010 - 08/2010 | PFJ_ATTRIB3_000004902, PFJ_ATTRIB3_000004903 -4905, PFJ_ATTRIB3_000004906, Sentencing_003190, PFJ_ATTRIB3_000004909, PFJ_ATTRIB3_000004910, PFJ_ATTRIB3_000004912 - 4916, DOC.367 at 103-111, DOC.374 at 139-140, JDX 1802 | GOV. EX. 5078 | | 11,254 | 10,760 |
| **John Freeman** | | | | | | |
| B P Express Inc | MR: 07/2009 - 10/2012 | trial evidence | GOV. EX. 5002 | | 210,546 | 201,303 [5] |
| G & P Trucking | OI: 08/2008 - 01/2013 | PFJ_ATTRIB3_000001732, PFJ_ATTRIB3_000001733, PFJ_ATTRIB3_000001736, PFJ_ATTRIB3_000001737, PFJ_ATTRIB3_000001738, PFJ_ATTRIB3_000001739 | GOV. EX. 5037 | | 434,435 | 415,364 |
| Honey Transport | MR: 05/2011 - 01/2013 | PFJ_ATTRIB3_000001988, PFJ_ATTRIB3_000001991, PFJ_ATTRIB3_000001994, PFJ_ATTRIB3_000001995, PFJ_ATTRIB3_000001997, PFJ_ATTRIB3_000002001, PFJ_ATTRIB3_000002002, GOV. EX. 1408, GOV. EX. 1409, GOV. EX. 1410 | GOV. EX. 5043 GOV. EX. 1402 GOV. EX. 1403 DOC. 521 (Andrews) at 188-193 | | 67,615 | 64,646 |
| Queen Transportation | OI: 02/2010 - 10/2012 | trial evidence | GOV. EX. 5005 | | 59,162 | 56,564 [6] |
| | | | | | **10,883,627** | **10,405,836** |

[1]Kraft previously applied the SVRS reduction, but not the $80-per-month immaterial loss reduction, to the attributed loss amount for Amerifreight. The application of the $80-per-month immaterial loss reduction would reduce the total attributed SVRS reduced loss amount to $6,656.

[2]Kraft previously applied the SVRS reduction, but not the $80-per-month immaterial loss reduction, to the attributed loss amount for Halvor Lines Inc. The application of the $80-per-month immaterial loss reduction would reduce the total attributed SVRS reduced loss amount to $124,588.

[3]Kraft previously applied the SVRS reduction, but not the $80-per-month immaterial loss reduction, to the attributed loss amount for JTL Trailers/Carriers The application of the $80-per-month immaterial loss reduction would reduce the total attributed SVRS reduced loss amount to $110,546.

[4]Kraft previously applied the SVRS reduction, but not the $80-per-month immaterial loss reduction, to the attributed loss amount for Ryder Integrated Logistics/Ryder Truck Rental Inc. The application of the $80-per-month immaterial loss reduction would reduce the total attributed SVRS reduced loss amount to $78,474.

[5]Kraft previously applied the SVRS reduction, but not the $80-per-month immaterial loss reduction, to the attributed loss amount for B P Express. The application of the $80-per-month immaterial loss reduction would reduce the total attributed SVRS reduced loss amount to $198,320.

[6]Kraft previously applied the SVRS reduction, but not the $80-per-month immaterial loss reduction, to the attributed loss amount for Queen Transportation. The application of the $80-per-month immaterial loss reduction would reduce the total attributed SVRS reduced loss amount to $54,040.

| VendorNo | VendorName | AccountNo | ParentAccountNo | AccountName | Employee | Phase | Period | LossAmt | SVRS Reduced Loss Amount | Hazelwood Subcategory |
|---|---|---|---|---|---|---|---|---|---|---|
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2008-09 | 786.89 | 752.35 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2008-10 | 905.03 | 865.30 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2008-11 | 653.23 | 624.55 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2008-12 | 610.53 | 583.73 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2009-01 | 675.65 | 645.99 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2009-02 | 647.69 | 619.26 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2009-03 | 589.99 | 564.09 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2009-04 | 736.58 | 704.24 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2009-05 | 559.92 | 535.34 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2009-06 | 595.42 | 569.28 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2009-07 | 644.09 | 615.81 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2009-08 | 147.47 | 141.00 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2010-03 | 934.32 | 893.30 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2010-05 | 47.70 | 45.61 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2010-06 | 1,118.44 | 1,069.34 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2010-07 | 962.21 | 919.97 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2010-08 | 1,078.35 | 1,031.01 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2010-09 | 1,148.68 | 1,098.25 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2010-10 | 919.01 | 878.67 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2010-11 | 975.06 | 932.25 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2010-12 | 960.77 | 918.59 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2011-01 | 1,184.98 | 1,132.96 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2011-02 | 1,041.36 | 995.64 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2011-03 | 981.64 | 938.55 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2011-04 | 766.98 | 733.31 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2011-05 | 1,095.09 | 1,047.02 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2011-06 | 1,147.94 | 1,097.55 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2011-07 | 1,007.77 | 963.53 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2011-08 | 1,152.11 | 1,101.53 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2011-09 | 1,053.97 | 1,007.70 | Arnie Ralenkotter |
| 20101 | A G Trucking | 018932 | 018932 | A G Trucking | Mark Hazelwoo | DirectBill | 2011-10 | 1,024.30 | 979.33 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2008-04 | 392.45 | 375.22 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2008-05 | 386.65 | 369.68 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2008-06 | 353.94 | 338.40 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2008-07 | 50.63 | 48.41 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2008-08 | 264.69 | 253.07 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2008-09 | 321.85 | 307.72 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2008-10 | 458.43 | 438.30 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2008-11 | 638.97 | 610.92 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2008-12 | 596.90 | 570.70 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2009-01 | 298.67 | 285.56 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2009-02 | 321.66 | 307.54 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2009-03 | 795.94 | 761.00 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2009-04 | 592.54 | 566.53 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2009-05 | 754.19 | 721.08 | Arnie Ralenkotter |
| 21616 | Apex Express Inc | 116458 | 116458 | Apex Express Inc | Mark Hazelwoo | DirectBill | 2009-06 | 77.56 | 74.16 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2008-02 | 42.85 | 40.97 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2008-03 | 414.62 | 396.42 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2008-06 | 2,758.62 | 2,637.52 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2008-07 | 2,309.02 | 2,207.65 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2008-08 | 2,281.67 | 2,181.50 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2008-09 | 2,038.03 | 1,948.56 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2008-10 | 2,192.17 | 2,095.93 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2008-11 | 1,661.72 | 1,588.77 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2008-12 | 1,724.89 | 1,649.17 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2009-01 | 840.40 | 803.51 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2009-10 | 1,423.12 | 1,360.65 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2010-03 | 1,514.80 | 1,448.30 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2010-05 | 1,435.95 | 1,372.91 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2010-06 | 1,763.85 | 1,686.42 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2010-07 | 1,682.26 | 1,608.41 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2010-08 | 1,874.99 | 1,792.68 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2010-09 | 1,959.57 | 1,873.54 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2010-10 | 1,853.60 | 1,772.23 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2010-11 | 1,864.81 | 1,782.94 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2010-12 | 1,923.21 | 1,838.78 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2011-01 | 2,277.66 | 2,177.67 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2011-02 | 2,161.52 | 2,066.63 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2011-03 | 2,557.35 | 2,445.08 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2011-04 | 2,205.71 | 2,108.88 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2011-05 | 2,252.60 | 2,153.71 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2011-06 | 2,324.95 | 2,222.88 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2011-07 | 2,036.80 | 1,947.38 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2011-08 | 2,300.89 | 2,199.88 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2011-09 | 2,159.59 | 2,064.78 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2011-10 | 2,229.41 | 2,131.54 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2011-11 | 2,005.99 | 1,917.93 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2011-12 | 1,977.45 | 1,890.64 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2012-01 | 2,541.32 | 2,429.76 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2012-02 | 2,421.37 | 2,315.07 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2012-03 | 2,495.48 | 2,385.93 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2012-04 | 2,343.38 | 2,240.51 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2012-05 | 2,395.38 | 2,290.22 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2012-06 | 2,262.07 | 2,162.77 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2012-07 | 2,134.00 | 2,040.32 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2012-08 | 2,271.96 | 2,172.22 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2012-09 | 1,968.08 | 1,881.68 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2012-10 | 2,327.70 | 2,225.51 | Arnie Ralenkotter |
| 200357 | Area Transportation Company | 118047 | 118047 | Area Transportation Company | Mark Hazelwoo | DirectBill | 2012-11 | 2,104.14 | 2,011.77 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2008-07 | 1,914.22 | 1,830.19 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2008-08 | 2,072.96 | 1,981.96 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2009-09 | 1,466.61 | 1,402.23 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2010-10 | 628.48 | 600.89 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2010-11 | 1,041.41 | 995.69 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2010-12 | 517.53 | 494.81 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2011-01 | 787.73 | 753.15 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2011-02 | 46.52 | 44.48 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2011-03 | 166.68 | 159.36 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2011-04 | 552.34 | 528.09 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2011-05 | 397.20 | 379.76 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2011-06 | 517.40 | 494.69 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2011-07 | 389.90 | 372.78 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2011-08 | 139.93 | 133.79 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2011-10 | 282.18 | 269.79 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2011-11 | 156.03 | 149.18 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2011-12 | 125.00 | 119.51 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2012-01 | 157.08 | 150.18 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2012-01 | 267.71 | 255.96 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2012-02 | 217.99 | 208.42 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2012-03 | 195.78 | 187.19 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2012-04 | 287.65 | 275.02 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2012-05 | 304.36 | 291.00 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2012-06 | 202.90 | 193.99 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2012-07 | 322.27 | 308.12 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwoo | DirectBill | 2012-08 | 267.51 | 255.77 | Arnie Ralenkotter |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2012-09 | 240.90 | 230.32 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2012-10 | 201.77 | 192.91 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2012-11 | 257.06 | 245.78 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2012-12 | 258.47 | 247.12 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 124273 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2013-01 | 363.37 | 347.42 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 205063 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2009-01 | 383.57 | 366.73 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 205063 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2009-02 | 385.26 | 368.35 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 205063 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2009-03 | 439.89 | 420.58 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 205063 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2009-04 | 555.53 | 531.14 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 205063 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2010-07 | 56.86 | 54.36 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 205063 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2010-08 | 534.80 | 511.32 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 205063 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2010-09 | 117.49 | 112.33 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 205063 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2011-01 | 231.74 | 221.57 | Arnie Ralenkotter |
| 20624 | Beelman Truck Co | 205063 | 124273 | Beelman Truck Co | Mark Hazelwood | DirectBill | 2011-05 | 70.92 | 67.81 | Arnie Ralenkotter |
| 20182 | Bulkmatic Transport | 029200 | 029200 | Bulkmatic Transport | Mark Hazelwood | DirectBill | 2008-04 | 260.86 | 249.41 | Arnie Ralenkotter |
| 20182 | Bulkmatic Transport | 029200 | 029200 | Bulkmatic Transport Co | Mark Hazelwood | DirectBill | 2008-04 | 269.06 | 257.23 | Arnie Ralenkotter |
| 20182 | Bulkmatic Transport | 029200 | 029200 | Bulkmatic Transport Co | Mark Hazelwood | DirectBill | 2008-05 | 280.39 | 268.08 | Arnie Ralenkotter |
| 20182 | Bulkmatic Transport | 029200 | 029200 | Bulkmatic Transport Co | Mark Hazelwood | DirectBill | 2008-06 | 444.36 | 424.85 | Arnie Ralenkotter |
| 20182 | Bulkmatic Transport | 029200 | 029200 | Bulkmatic Transport Co | Mark Hazelwood | DirectBill | 2008-07 | 392.66 | 375.42 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2008-02 | 1,591.60 | 1,521.73 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2008-03 | 1,408.98 | 1,347.13 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2008-04 | 1,378.20 | 1,317.70 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2008-05 | 1,466.34 | 1,401.97 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2008-06 | 2,403.10 | 2,297.60 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2008-07 | 2,734.52 | 2,614.47 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2008-08 | 2,460.27 | 2,352.26 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2008-09 | 2,073.26 | 1,982.24 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2008-10 | 5,577.46 | 5,332.61 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2008-11 | 3,502.16 | 3,348.42 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2008-12 | 6,825.27 | 6,525.64 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2009-01 | 4,372.53 | 4,180.58 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2009-02 | 5,598.02 | 5,352.27 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2009-03 | 3,732.78 | 3,568.91 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2009-04 | 3,466.20 | 3,314.03 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2009-05 | 2,241.51 | 2,143.11 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2009-06 | 2,999.69 | 2,868.00 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2009-07 | 4,766.37 | 4,557.13 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2009-08 | 2,089.52 | 1,997.79 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2009-09 | 3,903.18 | 3,731.83 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2009-10 | 3,204.87 | 3,064.18 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2009-11 | 3,559.70 | 3,403.43 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2009-12 | 3,981.67 | 3,806.87 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2010-01 | 1,922.72 | 1,838.31 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2010-02 | 480.80 | 459.69 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2010-03 | 900.11 | 860.60 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2010-04 | 1,154.15 | 1,103.48 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2010-05 | 115.33 | 110.27 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2010-06 | 107.38 | 102.67 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2010-09 | 59.98 | 57.35 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2011-04 | 379.70 | 363.03 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2011-05 | 173.66 | 166.04 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2011-06 | 215.61 | 206.14 | Arnie Ralenkotter |
| 20257 | Buske Lines Inc (Purchased by Gordon Truckir | 221056 | 126369 | Buske Lines Inc | Mark Hazelwood | DirectBill | 2011-07 | 348.10 | 332.82 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2008-10 | 12,546.81 | 11,996.00 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2008-11 | (33.13) | (31.68) | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2008-12 | 3,985.42 | 3,810.46 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2009-01 | 2,460.96 | 2,352.93 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2009-02 | 1,851.53 | 1,770.24 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2009-03 | 2,389.96 | 2,285.04 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2009-04 | 2,371.13 | 2,267.03 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2009-05 | 3,140.44 | 3,002.57 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2009-06 | 3,061.73 | 2,927.32 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2009-07 | 2,765.58 | 2,644.17 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2009-08 | 2,312.65 | 2,211.12 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2009-09 | 6,621.75 | 6,331.05 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2009-10 | 2,374.84 | 2,270.59 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2009-11 | 6,330.77 | 6,052.84 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2009-12 | 5,422.95 | 5,184.89 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2010-01 | 4,626.45 | 4,423.35 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2010-02 | 4,648.73 | 4,444.65 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2010-03 | 6,960.96 | 6,655.38 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2010-04 | 6,637.20 | 6,345.83 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2010-05 | 15,693.63 | 15,004.68 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2010-06 | 15,375.22 | 14,700.25 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2010-07 | 10,185.05 | 9,737.93 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2010-08 | 14,441.89 | 13,807.89 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2010-09 | 9,126.97 | 8,726.30 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2010-10 | 8,792.31 | 8,406.33 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2010-11 | 11,975.99 | 11,450.24 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2010-12 | 6,649.52 | 6,357.61 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2011-01 | 6,301.82 | 6,025.17 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2011-02 | 3,712.22 | 3,549.25 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2011-03 | 2,383.37 | 2,278.74 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2011-04 | 5,316.42 | 5,083.03 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2011-05 | 12,293.89 | 11,754.19 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2011-06 | 8,058.01 | 7,704.27 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2011-07 | 6,022.93 | 5,758.52 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2011-08 | 14,567.14 | 13,927.64 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2011-09 | 9,242.77 | 8,837.01 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2011-10 | 5,775.24 | 5,521.71 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2011-11 | 10,590.52 | 10,125.60 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2011-12 | 23,413.62 | 22,385.76 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2012-01 | 21,155.96 | 20,227.21 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2012-02 | 14,936.08 | 14,280.39 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2012-03 | 3,925.10 | 3,752.79 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2012-04 | 10,953.90 | 10,473.03 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2012-05 | 7,943.64 | 7,594.91 | Arnie Ralenkotter |
| 73818 | Cassen Transport Co | 1041 | 301053 | Cassens | Mark Hazelwood | Manual | 2012-06 | 47,585.78 | 45,496.77 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2008-03 | 515.46 | 492.83 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2008-04 | 547.38 | 523.35 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2008-05 | 594.50 | 568.40 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2008-06 | 927.35 | 886.64 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2008-07 | 654.46 | 625.73 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2008-08 | 773.24 | 739.29 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2008-10 | 1,385.88 | 1,325.04 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2008-11 | 2,955.37 | 2,825.63 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2008-11 | 2,393.45 | 2,288.38 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2008-12 | 3,132.76 | 2,995.23 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2009-01 | 3,867.99 | 3,698.19 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2009-02 | 2,683.30 | 2,565.50 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2009-03 | 2,523.90 | 2,413.10 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2009-04 | 3,127.31 | 2,990.02 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2009-05 | 2,872.84 | 2,746.72 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2009-06 | 3,069.79 | 2,935.03 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | DirectBill | 2009-07 | 3,821.06 | 3,653.32 | Arnie Ralenkotter |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-08 | 4,345.46 | 4,154.69 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-09 | 3,338.83 | 3,192.26 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-10 | 2,769.01 | 2,647.45 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-11 | 3,736.48 | 3,572.45 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-12 | 3,859.20 | 3,689.78 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-01 | 3,623.65 | 3,464.57 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-02 | 4,225.12 | 4,039.64 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-03 | 6,618.06 | 6,327.53 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-04 | 4,874.13 | 4,660.16 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-05 | 4,749.53 | 4,541.03 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-06 | 4,327.96 | 4,137.96 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-07 | 3,979.42 | 3,804.72 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-08 | 6,361.09 | 6,081.84 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-09 | 4,426.83 | 4,232.49 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-10 | 4,099.66 | 3,919.68 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-11 | 4,083.57 | 3,904.30 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-12 | 4,935.29 | 4,718.63 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-01 | 4,190.00 | 4,006.06 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-02 | 4,660.28 | 4,455.69 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-03 | 5,211.59 | 4,982.80 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-04 | 2,386.26 | 2,281.50 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-05 | 2,561.21 | 2,448.77 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-06 | 2,264.08 | 2,164.69 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-07 | 1,912.61 | 1,828.65 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-08 | 2,293.23 | 2,192.56 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-09 | 2,376.35 | 2,272.03 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-10 | 2,166.77 | 2,071.65 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-11 | 1,927.50 | 1,842.88 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-12 | 1,308.06 | 1,250.64 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2012-01 | 432.84 | 413.84 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2012-02 | 386.06 | 369.11 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320252 | 320252 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2012-04 | 41.57 | 39.75 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2008-03 | 1,157.54 | 1,106.72 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2008-04 | 986.53 | 943.22 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2008-05 | 390.29 | 373.16 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2008-06 | 509.61 | 487.24 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2008-07 | 294.57 | 281.64 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2008-08 | 304.02 | 290.67 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2008-09 | 459.24 | 439.08 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2008-10 | 1,330.77 | 1,272.35 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2008-12 | 858.60 | 820.91 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2008-12 | 767.65 | 733.95 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-01 | 667.33 | 638.03 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-02 | 637.54 | 609.55 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-03 | 1,343.80 | 1,284.81 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-04 | 1,707.20 | 1,632.25 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-05 | 1,024.24 | 979.28 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-06 | 677.24 | 647.51 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-07 | 1,008.94 | 964.65 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-08 | 1,235.54 | 1,181.30 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-09 | 1,387.59 | 1,326.67 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-10 | 1,579.04 | 1,509.72 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-11 | 1,598.88 | 1,528.69 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2009-12 | 1,379.89 | 1,319.31 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-01 | 1,530.03 | 1,462.86 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-02 | 1,454.09 | 1,390.26 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-03 | 1,818.64 | 1,738.80 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-04 | 1,801.65 | 1,722.56 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-05 | 2,094.21 | 2,002.27 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-06 | 3,475.54 | 3,322.96 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-07 | 3,022.08 | 2,889.41 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-08 | 4,492.79 | 4,295.56 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-09 | 5,364.61 | 5,129.10 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-10 | 5,483.22 | 5,242.51 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-11 | 4,436.40 | 4,241.64 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2010-12 | 4,013.99 | 3,837.78 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-01 | 4,330.90 | 4,140.77 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-02 | 3,798.60 | 3,631.84 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-03 | 4,543.29 | 4,343.84 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-04 | 3,271.25 | 3,127.64 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-05 | 4,723.18 | 4,515.83 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-06 | 4,124.42 | 3,943.36 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-07 | 4,117.34 | 3,936.59 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-08 | 5,342.88 | 5,108.33 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-09 | 5,045.34 | 4,823.85 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-10 | 4,601.13 | 4,399.14 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-11 | 3,339.66 | 3,193.05 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2011-12 | 2,938.60 | 2,809.60 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2012-01 | 1,231.36 | 1,177.30 | Arnie Ralenkotter |
| 21851 | Central Transport, LLC (Fleet Fuel) | 320262 | 320262 | Fleet Fuel LLC | Mark Hazelwood | Direct Bill | 2012-02 | 733.77 | 701.56 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2011-02 | 2,481.90 | 2,372.94 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2013-02 | 362.84 | 346.91 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2014-04 | 1,025.44 | 980.42 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2015-05 | 4,847.37 | 4,634.57 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2011-06 | 5,818.21 | 5,562.79 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2011-08 | 5,156.22 | 4,929.86 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2011-09 | 4,911.98 | 4,696.34 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2011-10 | 7,045.62 | 6,736.32 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2011-11 | 4,635.50 | 4,432.00 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2011-12 | 8,544.57 | 8,169.46 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2012-01 | 4,864.31 | 4,650.77 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2012-02 | 5,387.53 | 5,151.02 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2012-03 | 6,548.77 | 6,261.28 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2012-04 | 4,003.86 | 3,828.09 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2012-05 | 4,034.61 | 3,857.49 | Arnie Ralenkotter |
| 73133 | Commonwealth Express | 1297 | 009951 | Commonwealth Express | Mark Hazelwood | Manual | 2012-06 | 4,601.36 | 4,399.36 | Arnie Ralenkotter |
| 21243 | Dana Transport | 1304 | 209050 | Dana Transport | Mark Hazelwood | Manual | 2012-02 | 2,506.38 | 2,396.35 | Arnie Ralenkotter |
| 21243 | Dana Transport | 1304 | 209050 | Dana Transport | Mark Hazelwood | Manual | 2012-03 | 14,949.08 | 14,292.82 | Arnie Ralenkotter |
| 21243 | Dana Transport | 1304 | 209050 | Dana Transport | Mark Hazelwood | Manual | 2012-04 | 16,100.68 | 15,393.86 | Arnie Ralenkotter |
| 21243 | Dana Transport | 1304 | 209050 | Dana Transport | Mark Hazelwood | Manual | 2012-05 | 25,009.14 | 23,911.24 | Arnie Ralenkotter |
| 21243 | Dana Transport | 1304 | 209050 | Dana Transport | Mark Hazelwood | Manual | 2012-06 | 32,517.62 | 31,090.09 | Arnie Ralenkotter |
| 21243 | Dana Transport | 1304 | 209050 | Dana Transport | Mark Hazelwood | Manual | 2012-07 | 15,932.70 | 15,233.25 | Arnie Ralenkotter |
| 21243 | Dana Transport | 1304 | 209050 | Dana Transport | Mark Hazelwood | Manual | 2012-08 | 15,946.36 | 15,246.31 | Arnie Ralenkotter |
| 21243 | Dana Transport | 1304 | 209050 | Dana Transport | Mark Hazelwood | Manual | 2012-09 | 19,654.79 | 18,791.95 | Arnie Ralenkotter |
| 21243 | Dana Transport | 1304 | 209050 | Dana Transport | Mark Hazelwood | Manual | 2012-10 | 15,993.70 | 15,291.57 | Arnie Ralenkotter |
| 21243 | Dana Transport | 1304 | 209050 | Dana Transport | Mark Hazelwood | Manual | 2012-11 | 10,246.55 | 9,796.72 | Arnie Ralenkotter |
| 21243 | Dana Transport | 1304 | 209050 | Dana Transport | Mark Hazelwood | Manual | 2012-12 | 17,913.60 | 17,127.19 | Arnie Ralenkotter |
| 21243 | Dana Transport | 1304 | 209050 | Dana Transport | Mark Hazelwood | Manual | 2013-01 | 8,083.08 | 7,728.23 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct Bill | 2008-02 | 314.74 | 300.92 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct Bill | 2008-03 | 1,013.47 | 968.98 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct Bill | 2008-04 | 1,046.89 | 1,000.93 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct Bill | 2008-05 | 1,324.73 | 1,266.57 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct Bill | 2008-06 | 1,859.63 | 1,777.99 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct Bill | 2008-07 | 1,664.71 | 1,591.63 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct Bill | 2008-08 | 2,176.89 | 2,081.32 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct Bill | 2008-09 | 1,909.02 | 1,825.21 | Arnie Ralenkotter |

| ID | Customer | Num1 | Num2 | Company | Rep | Method | Type | Period | Amount | Net | Approver |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2008-10 | 2,306.17 | 2,204.93 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2008-11 | 1,879.89 | 1,797.36 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2008-12 | 1,788.00 | 1,709.51 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2009-01 | 2,540.42 | 2,428.90 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2009-02 | 3,030.25 | 2,897.22 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2009-03 | 2,584.69 | 2,471.22 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2009-04 | 3,011.20 | 2,879.01 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2009-05 | 2,514.77 | 2,404.37 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2009-06 | 2,373.51 | 2,269.31 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2009-07 | 2,456.95 | 2,349.09 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2009-08 | 2,482.72 | 2,373.73 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2009-09 | 2,398.81 | 2,293.50 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2009-10 | 2,349.88 | 2,246.72 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2009-11 | 1,886.16 | 1,803.36 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2009-12 | 1,872.51 | 1,790.31 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2010-01 | 1,653.37 | 1,580.79 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2010-02 | 2,182.49 | 2,086.68 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2010-03 | 2,639.14 | 2,523.28 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2010-04 | 2,195.00 | 2,098.64 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2010-05 | 2,136.86 | 2,043.05 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2010-06 | 2,845.66 | 2,720.74 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2010-07 | 1,837.65 | 1,756.98 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2010-08 | 1,736.01 | 1,659.80 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2010-09 | 1,747.78 | 1,671.05 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2010-10 | 1,562.97 | 1,494.36 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2010-11 | 1,481.18 | 1,416.16 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2010-12 | 1,489.07 | 1,423.70 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2011-01 | 4,552.61 | 4,352.75 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2011-02 | 4,456.75 | 4,261.10 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2011-03 | 4,827.52 | 4,615.59 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2011-04 | 4,376.72 | 4,184.58 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2011-05 | 5,095.48 | 4,871.79 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2011-06 | 5,199.19 | 4,970.95 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2011-07 | 4,635.80 | 4,432.29 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2011-08 | 4,952.47 | 4,735.06 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2011-09 | 3,713.09 | 3,550.09 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2011-10 | 3,730.10 | 3,566.35 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2011-11 | 3,794.69 | 3,628.10 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2011-12 | 4,289.42 | 4,101.11 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2012-01 | 3,765.57 | 3,600.26 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2012-02 | 3,955.64 | 3,781.99 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2012-03 | 4,179.33 | 3,995.86 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2012-04 | 4,537.41 | 4,338.22 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2012-05 | 5,257.68 | 5,026.87 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2012-06 | 4,673.50 | 4,468.33 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2012-07 | 5,047.87 | 4,826.27 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2012-08 | 5,143.94 | 4,918.12 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2012-09 | 4,258.04 | 4,071.11 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2012-10 | 4,727.45 | 4,519.91 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2012-11 | 3,958.59 | 3,784.81 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2012-12 | 4,637.21 | 4,433.64 | Arnie Ralenkotter |
| 21266 | Dick Lavy | 105632 | 105632 | Dick Lavy Trucking Inc | Mark Hazelwood | Direct | Bill | 2013-01 | 5,566.95 | 5,322.56 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | | 2010-07 | 3,484.14 | 3,331.18 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | | 2010-08 | 1,984.74 | 1,897.61 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | | 2010-09 | (4,869.39) | (4,655.62) | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | Bill | 2010-11 | 779.23 | 745.02 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | | 2011-01 | 2,994.84 | 2,863.37 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | | 2011-02 | 340.49 | 325.54 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | | 2011-04 | 1,870.85 | 1,788.72 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | | 2011-05 | 7,561.05 | 7,229.12 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | | 2011-06 | 6,742.50 | 6,446.51 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | Bill | 2011-08 | 923.24 | 882.71 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | | 2011-10 | 9,267.42 | 8,860.58 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | | 2011-11 | 1,922.24 | 1,837.85 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | | 2012-04 | 1,672.16 | 1,598.75 | Arnie Ralenkotter |
| 74182 | Dynamic Transit | 1059 | 1059 | Dynamic Transit | Mark Hazelwood | Manual | | 2012-06 | 37,638.01 | 35,985.71 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 141239 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2012-04 | 49.93 | 47.74 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 141239 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2012-06 | 297.84 | 284.76 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 141239 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2012-12 | 307.49 | 293.99 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 141239 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2013-01 | 68.41 | 65.41 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2008-02 | 841.58 | 804.63 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2008-03 | 1,089.82 | 1,041.98 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2008-04 | 1,929.10 | 1,844.41 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2008-05 | 1,432.39 | 1,369.51 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2008-07 | 2,052.37 | 1,962.27 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2008-07 | 2,714.88 | 2,595.70 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2008-08 | 4,279.77 | 4,091.89 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2008-09 | 3,468.11 | 3,315.86 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2008-10 | 6,012.28 | 5,748.34 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2008-11 | 5,226.13 | 4,996.70 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2008-12 | 7,063.91 | 6,753.80 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2009-01 | 5,921.73 | 5,661.77 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2009-02 | 5,917.87 | 5,658.08 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2009-03 | 4,990.99 | 4,771.89 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2009-04 | 5,454.17 | 5,214.73 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2009-05 | 4,508.84 | 4,310.90 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2009-06 | 5,185.19 | 4,957.56 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2009-07 | 6,483.78 | 6,199.14 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2009-08 | 4,326.37 | 4,136.44 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2009-09 | 5,333.02 | 5,098.90 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2009-10 | 4,670.06 | 4,465.04 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2009-11 | 5,251.95 | 5,021.39 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2009-12 | 5,699.47 | 5,449.26 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2010-01 | 4,396.32 | 4,203.32 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2010-02 | 4,062.03 | 3,883.71 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2010-03 | 4,159.14 | 3,976.55 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2010-04 | 4,293.94 | 4,105.44 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2010-05 | 5,224.85 | 4,995.48 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2010-06 | 4,613.23 | 4,410.71 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2010-07 | 4,175.12 | 3,991.83 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2010-08 | 4,533.00 | 4,334.00 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2010-09 | 4,518.43 | 4,320.07 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2010-10 | 4,264.78 | 4,077.56 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2010-11 | 4,178.33 | 3,994.90 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2010-12 | 4,980.74 | 4,762.09 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2011-01 | 5,484.57 | 5,243.80 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2011-02 | 5,535.67 | 5,292.65 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2011-03 | 5,739.84 | 5,487.86 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2011-04 | 5,734.68 | 5,482.93 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2011-05 | 6,103.52 | 5,835.58 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2011-06 | 6,050.48 | 5,784.86 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2011-07 | 5,806.61 | 5,551.70 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2011-08 | 6,163.73 | 5,893.14 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2011-09 | 5,284.61 | 5,052.62 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2011-10 | 5,420.46 | 5,182.50 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | Direct | Bill | 2011-11 | 5,366.99 | 5,131.38 | Arnie Ralenkotter |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | DirectBill | 2011-12 | 6,523.12 | 6,236.76 | Arnie Ralenkotter |
| 201381 | Equity Transportation | 517002 | 517002 | Equity Transportation | Mark Hazelwood | DirectBill | 2012-01 | 1,170.40 | 1,119.02 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2008-02 | 1,886.76 | 1,803.93 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2008-03 | 1,965.72 | 1,879.42 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2008-04 | 2,440.68 | 2,333.53 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2008-05 | 2,198.79 | 2,102.26 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2008-06 | 4,481.00 | 4,284.28 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2008-07 | 3,435.50 | 3,284.68 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2008-08 | 4,392.40 | 4,199.57 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2008-09 | 3,870.02 | 3,700.13 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2008-10 | 7,572.24 | 7,239.82 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2008-11 | 9,909.39 | 9,474.37 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2008-12 | 11,740.67 | 11,225.25 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2009-01 | 15,720.10 | 15,029.99 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2009-02 | 16,958.36 | 16,213.89 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2009-03 | 15,563.51 | 14,880.27 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2009-04 | 16,651.31 | 15,920.32 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2009-05 | 13,991.05 | 13,376.84 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2009-06 | 6,764.99 | 6,468.01 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2009-10 | 1,290.52 | 1,233.87 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2009-11 | 5,751.66 | 5,499.16 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2009-12 | 4,927.34 | 4,711.03 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2010-01 | 5,821.83 | 5,566.25 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2010-02 | 5,153.47 | 4,927.23 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2010-03 | 5,538.46 | 5,295.32 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2010-04 | 4,971.68 | 4,753.42 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2010-05 | 4,614.62 | 4,412.04 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2010-06 | 5,112.55 | 4,888.11 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2010-07 | 4,138.30 | 3,956.63 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2010-08 | 5,165.29 | 4,938.53 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2010-09 | 7,445.08 | 7,118.24 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2010-10 | 6,108.26 | 5,840.11 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2010-11 | 5,967.57 | 5,705.59 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2010-12 | 5,609.81 | 5,363.54 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2011-01 | 6,446.10 | 6,163.12 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2011-02 | 5,714.12 | 5,463.27 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2011-03 | 5,966.63 | 5,704.69 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2011-04 | 4,742.38 | 4,534.19 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2011-05 | 4,576.76 | 4,375.84 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2011-06 | 4,749.74 | 4,541.23 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2011-07 | 3,597.25 | 3,439.33 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2011-08 | 4,787.80 | 4,577.62 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2011-09 | 4,322.09 | 4,132.35 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2011-10 | 4,929.06 | 4,712.67 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2011-11 | 3,950.60 | 3,777.17 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2011-12 | 2,237.86 | 2,139.62 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2012-01 | 3,704.12 | 3,541.51 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2012-02 | 2,863.43 | 2,737.73 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2012-03 | 1,656.09 | 1,583.39 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2012-04 | 1,350.15 | 1,290.88 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2012-05 | 1,452.99 | 1,389.20 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2012-06 | 1,172.58 | 1,121.10 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2012-07 | 1,711.12 | 1,636.00 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2012-08 | 2,161.48 | 2,066.59 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2012-09 | 1,729.59 | 1,653.66 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2012-10 | 2,072.18 | 1,981.21 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2012-11 | 2,019.79 | 1,931.12 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2012-12 | 1,466.53 | 1,402.15 | Arnie Ralenkotter |
| 73632 | Falcon Transport Co | 315199 | 315199 | Falcon Transport Co | Mark Hazelwood | DirectBill | 2013-01 | 2,246.67 | 2,148.04 | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2010-12 | 2,725.66 | 2,606.01 | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2011-02 | 1,131.59 | 1,081.91 | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2011-03 | (331.93) | (317.36) | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2011-04 | (0.10) | (0.09) | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2011-05 | 919.07 | 878.72 | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2011-06 | (18.90) | (18.07) | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2011-07 | (1.23) | (1.17) | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2011-08 | 919.04 | 878.70 | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2011-09 | (1.08) | (1.03) | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2011-10 | (0.85) | (0.81) | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2011-12 | 919.69 | 879.31 | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2012-01 | (2.49) | (2.39) | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2012-02 | (3.00) | (2.87) | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2012-03 | (4.58) | (4.38) | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2012-04 | (3.92) | (3.75) | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2012-05 | (0.88) | (0.84) | Arnie Ralenkotter |
| 20473 | HC Parrish | 1329 | 103094 | HC Parrish | Mark Hazelwood | Manual | 2012-06 | 15,875.75 | 15,178.33 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2008-05 | 399.40 | 381.87 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2008-06 | 679.28 | 649.46 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2008-07 | 644.56 | 616.26 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2008-08 | 709.27 | 678.13 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2008-09 | 826.23 | 789.96 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2008-10 | 897.75 | 858.34 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2008-11 | 734.90 | 702.64 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2008-12 | 730.42 | 698.35 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2009-01 | 664.67 | 635.49 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2009-02 | 743.82 | 711.17 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2009-03 | 698.81 | 668.13 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2009-04 | 721.06 | 689.41 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2009-05 | 702.90 | 672.04 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2009-06 | 703.25 | 672.38 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2009-07 | 734.90 | 702.64 | Arnie Ralenkotter |
| 20271 | Hill Transportation Inc | 809091 | 809091 | Hill Transportation Inc | Mark Hazelwood | DirectBill | 2009-08 | 284.09 | 271.62 | Arnie Ralenkotter |
| 73618 | LEASEWAY AUTO TRANSPORT (PTS Inc) | 418 | 418 | LEASEWAY AUTO TRANSPORT | Mark Hazelwood | DirectBill | 2008-02 | 6,621.62 | 6,330.93 | Arnie Ralenkotter |
| 73618 | LEASEWAY AUTO TRANSPORT (PTS Inc) | 418 | 418 | LEASEWAY AUTO TRANSPORT | Mark Hazelwood | DirectBill | 2008-03 | 7,275.64 | 6,956.24 | Arnie Ralenkotter |
| 73618 | LEASEWAY AUTO TRANSPORT (PTS Inc) | 418 | 418 | LEASEWAY AUTO TRANSPORT | Mark Hazelwood | DirectBill | 2008-04 | 10,357.20 | 9,902.52 | Arnie Ralenkotter |
| 73618 | LEASEWAY AUTO TRANSPORT (PTS Inc) | 418 | 418 | LEASEWAY AUTO TRANSPORT | Mark Hazelwood | DirectBill | 2008-05 | 11,521.62 | 11,015.82 | Arnie Ralenkotter |
| 73618 | LEASEWAY AUTO TRANSPORT (PTS Inc) | 418 | 418 | LEASEWAY AUTO TRANSPORT | Mark Hazelwood | DirectBill | 2008-06 | 15,990.05 | 15,288.09 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2009-02 | 15,149.73 | 14,484.66 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2009-03 | 2,743.18 | 2,622.76 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2009-04 | 11,284.55 | 10,789.16 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2009-05 | 2,907.50 | 2,779.86 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2009-06 | 4,059.41 | 3,881.20 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2009-07 | 16,825.27 | 16,086.64 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2009-08 | (3.60) | (3.44) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2009-09 | 9,228.00 | 8,822.89 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2009-11 | 51.87 | 49.59 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2009-12 | 8,607.47 | 8,229.60 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2010-01 | 17,794.96 | 17,013.76 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2010-02 | 12,354.54 | 11,812.18 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2010-03 | 16,191.53 | 15,480.72 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2010-04 | (246.81) | (235.97) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2010-05 | 64,455.61 | 61,626.01 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2010-06 | 27,263.56 | 26,066.69 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2010-07 | 29,692.48 | 28,388.98 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2010-08 | 25,672.97 | 24,545.92 | Arnie Ralenkotter |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2010-09 | (380.14) | (363.45) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2010-10 | 2,927.38 | 2,798.87 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2010-11 | 17,393.46 | 16,629.89 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2010-12 | 469.08 | 448.49 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2011-01 | 9,455.45 | 9,040.36 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2011-02 | 4,912.89 | 4,697.22 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2011-03 | (874.09) | (835.72) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2011-04 | 9,605.79 | 9,184.10 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2011-05 | 13,003.20 | 12,432.36 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2011-06 | 11,967.11 | 11,441.95 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2011-07 | (924.98) | (884.37) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2011-08 | 34,050.58 | 32,555.76 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2011-09 | 9,570.29 | 9,150.16 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2011-10 | 2,868.73 | 2,742.80 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2011-11 | 6,241.65 | 5,967.64 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2011-12 | 55,313.97 | 52,885.68 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2012-01 | (678.54) | (648.75) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2012-02 | (4,900.18) | (4,685.06) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2012-03 | (9,857.87) | (9,425.11) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2012-04 | 34,202.39 | 32,700.90 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2012-05 | (17,888.28) | (17,102.99) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2012-06 | 17,665.79 | 16,890.26 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2012-07 | (4,587.73) | (4,386.33) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2012-08 | (4,229.56) | (4,043.88) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2012-09 | (3,376.57) | (3,228.34) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2012-10 | 10,234.14 | (4,048.26) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2012-11 | (7,216.35) | (6,899.56) | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2012-12 | 6,310.04 | 6,033.03 | Arnie Ralenkotter |
| 20396 | Midwest Logistics Systems | 1151 | 009022 | Midwest Logistics Systems | Mark Hazelwood | Manual | 2013-01 | (8,125.82) | (7,769.10) | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2008-02 | 431.06 | 412.14 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2008-03 | 575.85 | 550.57 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2008-04 | 640.64 | 612.52 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2008-05 | 767.44 | 733.75 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2008-06 | 1,091.48 | 1,043.56 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2008-07 | 1,043.74 | 997.92 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2008-08 | 1,203.22 | 1,150.40 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2008-09 | 1,092.86 | 1,044.88 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2008-10 | 1,290.83 | 1,234.16 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2008-11 | 1,211.29 | 1,158.11 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2008-12 | 1,337.39 | 1,278.68 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2009-01 | 1,221.05 | 1,167.45 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2009-02 | 1,185.09 | 1,133.06 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2009-03 | 1,036.26 | 990.77 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2009-04 | 994.81 | 951.14 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2009-05 | 795.61 | 760.68 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2009-06 | 993.93 | 950.30 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2009-07 | 1,250.45 | 1,195.56 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2009-08 | 1,015.16 | 970.59 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2009-09 | 1,183.27 | 1,131.32 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2009-10 | 1,193.40 | 1,141.01 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2009-11 | 986.00 | 942.71 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2009-12 | 1,006.30 | 962.12 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2010-01 | 1,157.42 | 1,106.61 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2010-02 | 1,079.45 | 1,032.06 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2010-03 | 1,236.06 | 1,181.80 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2010-04 | 1,096.94 | 1,048.78 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2010-05 | 1,023.95 | 979.00 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2010-06 | 1,121.41 | 1,072.18 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2010-07 | 1,420.20 | 1,357.85 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2010-08 | 1,572.87 | 1,503.82 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2010-09 | 1,547.97 | 1,480.01 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2010-10 | 1,461.08 | 1,396.94 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2010-11 | 1,373.90 | 1,313.59 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2010-12 | 1,473.57 | 1,408.88 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2011-01 | 1,567.82 | 1,498.99 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2011-02 | 1,516.79 | 1,450.20 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2011-03 | 1,608.98 | 1,538.35 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2011-04 | 1,332.40 | 1,273.91 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2011-05 | 1,350.89 | 1,291.59 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2011-06 | 1,271.00 | 1,215.20 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2011-07 | 1,171.44 | 1,120.01 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2011-08 | 1,375.91 | 1,315.51 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2011-09 | 1,234.58 | 1,180.76 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2011-10 | 1,233.02 | 1,178.89 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2011-11 | 1,086.88 | 1,039.17 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2011-12 | 1,230.99 | 1,176.95 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2012-01 | 1,161.87 | 1,110.86 | Arnie Ralenkotter |
| 20303 | Pohl Transportaion Inc | 105433 | 105433 | Pohl Transportaion Inc | Mark Hazelwood | DirectBill | 2012-02 | 947.12 | 905.54 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2008-02 | 234.48 | 224.19 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2008-03 | 362.82 | 346.89 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2008-04 | 338.59 | 323.73 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2008-05 | 396.45 | 379.05 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2008-06 | 638.07 | 610.06 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2008-07 | 588.23 | 562.41 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2008-08 | 515.04 | 492.43 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2008-09 | 6,236.02 | 5,962.26 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2008-10 | 6,547.14 | 6,259.72 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2008-11 | 1,685.28 | 1,611.30 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2008-12 | 1,314.73 | 1,257.01 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2009-01 | 1,240.19 | 1,185.75 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2009-02 | 2,272.77 | 2,173.00 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2009-03 | 1,783.48 | 1,705.19 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2009-04 | 317.52 | 303.58 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2009-05 | 290.88 | 278.11 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2009-06 | 2,042.89 | 1,953.21 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2009-07 | 2,902.90 | 2,775.46 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2009-08 | 2,522.05 | 2,411.33 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2009-09 | 3,343.28 | 3,196.51 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2009-10 | 3,461.75 | 3,309.78 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2009-11 | 2,988.71 | 2,857.51 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2009-12 | 3,195.19 | 3,054.92 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2010-01 | 3,440.05 | 3,289.03 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2010-02 | 3,709.81 | 3,546.95 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2010-03 | 4,370.68 | 4,178.81 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2010-04 | 4,198.75 | 4,014.42 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2010-05 | 4,528.50 | 4,329.70 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2010-06 | 4,134.69 | 3,953.18 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2010-07 | 4,184.45 | 4,000.75 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2010-08 | 4,166.95 | 3,984.02 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2010-09 | 4,761.52 | 4,552.49 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2010-10 | 1,905.85 | 1,822.18 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2010-11 | 1,919.47 | 1,835.21 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2010-12 | 2,992.32 | 2,860.96 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2011-01 | 3,421.26 | 3,271.07 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2011-02 | 3,292.82 | 3,148.27 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2011-03 | 4,075.57 | 3,896.65 | Arnie Ralenkotter |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2011-04 | 3,959.19 | 3,785.38 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2011-05 | 4,048.70 | 3,870.96 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2011-06 | 4,518.83 | 4,320.45 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2011-07 | 3,368.02 | 3,220.16 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2011-08 | 3,490.80 | 3,337.55 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2011-09 | 2,983.62 | 2,852.64 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2011-10 | 2,891.84 | 2,764.89 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2011-11 | 3,030.65 | 2,897.60 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2011-12 | 3,134.96 | 2,997.34 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2012-01 | 3,103.00 | 2,966.78 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2012-02 | 2,843.14 | 2,718.33 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2012-03 | 4,902.89 | 4,687.65 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2012-04 | 4,450.72 | 4,255.33 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2012-05 | 5,259.34 | 5,028.45 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2012-06 | 5,470.56 | 5,230.40 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2012-07 | 4,888.68 | 4,674.07 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2012-08 | 6,113.27 | 5,844.90 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2012-09 | 5,575.29 | 5,330.53 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2012-10 | 4,916.26 | 4,700.44 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2012-11 | 5,704.43 | 5,454.01 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2012-12 | 5,330.52 | 5,096.51 | Arnie Ralenkotter |
| 20796 | R&L Carriers, Wilmington, OH | 812001 | 812001 | R & L Carriers | Mark Hazelwood | DirectBill | 2013-01 | 6,114.47 | 5,846.04 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2008-06 | 30.56 | 29.22 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2008-07 | 32.65 | 31.22 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2008-08 | 36.39 | 34.79 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2008-10 | 41.16 | 39.35 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2008-11 | 54.11 | 51.73 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2008-12 | 66.28 | 63.37 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2009-01 | 71.48 | 68.34 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2009-02 | 45.49 | 43.49 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2009-03 | 24.56 | 23.48 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2009-04 | 26.02 | 24.88 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2009-05 | 20.20 | 19.31 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2009-06 | 36.14 | 34.55 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2009-07 | 66.63 | 63.70 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2009-08 | 46.20 | 44.17 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2009-09 | 51.54 | 49.28 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2009-10 | 32.63 | 31.20 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2009-11 | 71.03 | 67.91 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2009-12 | 69.24 | 66.20 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2010-01 | 694.55 | 664.06 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2010-02 | 575.99 | 550.70 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2010-03 | 649.80 | 621.27 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2010-04 | 538.72 | 515.07 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2010-05 | 674.89 | 645.26 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2010-06 | 707.69 | 676.62 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2010-07 | 758.25 | 724.96 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2010-08 | 738.93 | 706.49 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2010-09 | 776.08 | 742.01 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2010-10 | 854.30 | 816.80 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2010-11 | 813.74 | 778.02 | Arnie Ralenkotter |
| 200886 | Store & Haul Inc | 009985 | 009985 | Store & Haul Inc | Mark Hazelwood | DirectBill | 2010-12 | 804.44 | 769.13 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2009-01 | 699.49 | 668.78 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2009-03 | 845.39 | 808.28 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2009-04 | 1,027.71 | 982.59 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2009-05 | 868.05 | 829.94 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2009-06 | 1,026.03 | 980.99 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2009-07 | 1,240.99 | 1,186.51 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2009-08 | 1,054.22 | 1,007.94 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2009-09 | 1,255.54 | 1,200.42 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2009-10 | 1,227.22 | 1,173.35 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2009-11 | 1,250.54 | 1,195.64 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2009-12 | 1,328.77 | 1,270.44 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2010-01 | 1,332.22 | 1,273.74 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2010-02 | 1,359.84 | 1,300.14 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2010-03 | 1,698.03 | 1,623.49 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2010-04 | 1,444.18 | 1,380.78 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2010-05 | 1,551.19 | 1,483.09 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2010-06 | 1,929.36 | 1,844.66 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2010-07 | 1,739.60 | 1,663.23 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2010-08 | 1,824.96 | 1,744.84 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2010-09 | 1,696.28 | 1,621.81 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2010-10 | 1,668.11 | 1,594.88 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2010-11 | 1,865.36 | 1,783.47 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2010-12 | 1,708.46 | 1,633.46 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2011-01 | 1,807.25 | 1,727.91 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2011-02 | 1,878.93 | 1,796.44 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2011-03 | 2,236.37 | 2,138.19 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2011-04 | 1,712.83 | 1,637.64 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2011-05 | 1,878.26 | 1,795.80 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2011-06 | 1,900.72 | 1,817.28 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2011-07 | 1,388.79 | 1,327.82 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2011-08 | 1,491.91 | 1,426.42 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2011-09 | 1,529.20 | 1,462.07 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2011-10 | 1,639.81 | 1,567.82 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2011-11 | 1,299.40 | 1,242.36 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2011-12 | 1,541.34 | 1,473.68 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2012-01 | 1,391.67 | 1,330.58 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2012-02 | 1,220.80 | 1,167.21 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2012-04 | 1,240.36 | 1,185.91 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2012-05 | 1,510.60 | 1,444.28 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2012-06 | 1,704.29 | 1,629.47 | Arnie Ralenkotter |
| 200899 | Trio Trucking Inc | 020242 | 020242 | Trio Trucking Inc | Mark Hazelwood | DirectBill | 2012-07 | 1,705.67 | 1,630.79 | Arnie Ralenkotter |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2011-05 | 7,101.43 | 6,789.68 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2011-06 | 4,901.87 | 4,686.68 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2011-07 | 3,664.48 | 3,503.61 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2011-08 | 4,324.22 | 4,134.38 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2011-09 | 85.46 | 81.71 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2011-10 | 879.48 | 840.87 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2011-11 | 910.44 | 870.47 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2011-12 | 1,093.71 | 1,045.70 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2012-01 | 828.93 | 792.54 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2012-02 | 522.50 | 499.57 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2012-03 | 691.29 | 660.94 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2012-04 | 803.20 | 767.94 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2012-05 | 1,007.50 | 963.27 | Brian Mosher |
| 74644 | A T A Transportation | 1264 | 180142 | A T A Transportation | Mark Hazelwood | Manual | 2012-06 | 2,212.11 | 2,115.00 | Brian Mosher |
| 84315 | Amerifreight | 1009 | 139267 | Amerifreight | Mark Hazelwood | Manual | 2007-03 | 7,041.97 | 6,732.83 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwood | Manual | 2010-07 | 780.48 | 746.22 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwood | Manual | 2010-08 | 1,293.29 | 1,236.51 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwood | Manual | 2010-09 | 990.07 | 946.61 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwood | Manual | 2010-10 | 1,179.94 | 1,128.14 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwood | Manual | 2010-11 | 1,034.08 | 988.68 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwood | Manual | 2012-12 | 1,228.74 | 1,174.79 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwood | Manual | 2011-01 | 1,329.30 | 1,270.95 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwood | Manual | 2011-02 | 1,356.55 | 1,297.00 | Brian Mosher |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2011-03 | 1,147.65 | 1,097.26 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2011-04 | 1,045.95 | 1,000.03 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2011-05 | 3,525.49 | 3,370.72 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2011-06 | 1,052.78 | 1,006.57 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2011-07 | 871.90 | 833.62 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2011-08 | 919.46 | 879.09 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2011-09 | 735.83 | 703.52 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2011-10 | 779.90 | 745.66 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2011-11 | 723.82 | 692.05 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2011-12 | 854.61 | 817.10 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2012-01 | 783.01 | 748.64 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2012-02 | 598.57 | 572.29 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2012-03 | 662.90 | 633.80 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2012-04 | 766.17 | 732.54 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2012-05 | 739.45 | 706.99 | Brian Mosher |
| 74354 | AV Transportation | 1018 | 1018 | AV Transportation | Mark Hazelwooc | Manual | 2012-06 | 1,496.80 | 1,431.09 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2010-07 | 6,568.96 | 6,280.59 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2010-08 | 6,926.33 | 6,622.26 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2010-09 | 10,016.43 | 9,576.71 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2010-10 | 9,457.45 | 9,042.27 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2010-11 | 10,160.72 | 9,714.67 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2010-12 | 9,292.74 | 8,884.79 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2011-01 | 8,092.42 | 7,737.17 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2011-02 | 7,929.17 | 7,581.08 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2011-03 | 7,995.94 | 7,644.92 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2011-04 | 6,663.79 | 6,371.25 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2011-05 | 24,552.04 | 23,474.20 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2011-06 | 8,446.51 | 8,075.71 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2011-07 | (0.61) | (0.58) | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2011-08 | (10.09) | (9.65) | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2011-09 | (1.27) | (1.21) | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2011-10 | (2.92) | (2.79) | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2011-11 | 4,006.14 | 3,830.27 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2011-12 | 7,744.71 | 7,404.72 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2012-01 | 3,326.21 | 3,180.19 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2012-02 | 2,012.98 | 1,924.61 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2012-03 | 4,076.35 | 3,897.40 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2012-04 | 4,786.94 | 4,576.79 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2012-05 | 10,197.37 | 9,749.70 | Brian Mosher |
| 74355 | Benefit Trucking | 1024 | 130236 | Benefit Trucking | Mark Hazelwooc | Manual | 2012-06 | 19,555.03 | 18,696.56 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2011-02 | 6,782.11 | 6,484.37 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2011-03 | 11,597.92 | 11,088.77 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2011-04 | 10,356.58 | 9,901.92 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2011-05 | 20,159.08 | 19,274.10 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2011-06 | 23,005.65 | 21,995.70 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2011-07 | 14,961.90 | 14,305.07 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2011-08 | 27,301.04 | 26,102.52 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2011-09 | 9,695.00 | 9,269.39 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2011-10 | 8,249.33 | 7,887.18 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2011-11 | 26,497.79 | 25,334.54 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2011-12 | 40,428.47 | 38,653.66 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2012-01 | 20,852.91 | 19,937.47 | Brian Mosher |
| 78617/109071 | Bison Transport | 1030 | 021462 | Bison Transport | Mark Hazelwooc | Manual | 2012-02 | 11,300.66 | 10,804.56 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2008-11 | 1,489.57 | 1,424.18 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2008-12 | 9,713.06 | 9,286.66 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2009-01 | 4,690.58 | 4,484.67 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2009-02 | 4,855.79 | 4,642.62 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2009-03 | 2,365.20 | 2,261.37 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2009-04 | 5,649.08 | 5,401.09 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2009-05 | 2,989.89 | 2,858.63 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2009-06 | 4,751.10 | 4,542.52 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2009-07 | 13,958.87 | 13,346.08 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2009-08 | 2,688.14 | 2,570.13 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2009-09 | 2,555.06 | 2,442.89 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2009-10 | 876.27 | 837.81 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2009-11 | 871.29 | 833.04 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2009-12 | 1,712.18 | 1,637.02 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2010-01 | 2,231.47 | 2,133.51 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2010-02 | 2,704.62 | 2,585.88 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2010-03 | 20,098.46 | 19,216.14 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2010-04 | 3,010.18 | 2,878.03 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2010-05 | (10,337.25) | (9,883.44) | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2010-06 | 7,893.62 | 7,547.09 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2010-07 | 11,967.77 | 11,442.38 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2010-08 | 11,001.91 | 10,518.93 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2010-09 | 9,974.82 | 9,536.92 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2010-10 | 8,547.26 | 8,172.04 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2010-11 | 9,707.22 | 9,281.07 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2010-12 | 6,861.77 | 6,560.54 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2011-01 | 6,022.39 | 5,758.01 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2011-02 | 7,215.74 | 6,898.97 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2011-03 | 5,867.39 | 5,609.81 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2011-04 | 5,763.71 | 5,510.69 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2011-05 | 13,523.75 | 12,930.06 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2011-06 | 8,865.72 | 8,476.52 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2011-07 | 1,628.15 | 1,556.67 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2011-08 | 7,520.32 | 7,190.18 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2011-09 | 6,936.07 | 6,631.57 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2011-10 | 3,185.43 | 3,045.59 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2011-11 | 4,346.11 | 4,155.32 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2011-12 | 14,516.82 | 13,879.53 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2012-01 | 1,748.44 | 1,671.68 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2012-02 | 3,606.34 | 3,448.02 | Brian Mosher |
| 73866 | Black Horse Carriers | 1031 | 111118 | Black Horse Carriers | Mark Hazelwooc | Manual | 2012-03 | 1,602.63 | 1,532.27 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2008-04 | 835.05 | 798.40 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2008-05 | 534.34 | 510.88 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2008-06 | 3,644.38 | 3,484.39 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2008-07 | 549.98 | 525.83 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2008-08 | 2,728.66 | 2,608.87 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2008-09 | 1,905.40 | 1,821.75 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2008-10 | 7,332.79 | 7,010.88 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2008-11 | 2,831.05 | 2,706.77 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2008-12 | 7,381.67 | 7,057.61 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2009-01 | 62.04 | 59.31 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2009-02 | 594.95 | 568.83 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2009-03 | 481.03 | 459.92 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2009-04 | 607.64 | 580.97 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2009-05 | 529.51 | 506.26 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2009-06 | 395.04 | 377.70 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2009-07 | 507.07 | 484.81 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2009-08 | 465.48 | 445.05 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2009-09 | 827.51 | 791.18 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2009-10 | 416.19 | 397.92 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2009-11 | 817.99 | 782.08 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2009-12 | 687.25 | 657.08 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwooc | Manual | 2010-01 | 940.34 | 899.06 | Brian Mosher |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2010-02 | 1,274.66 | 1,218.70 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2010-03 | 1,224.69 | 1,170.93 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2010-04 | 1,151.91 | 1,101.34 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2010-05 | 2,017.24 | 1,928.68 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2010-06 | 1,683.78 | 1,609.87 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2010-07 | 3,238.77 | 3,096.59 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2010-08 | 3,854.37 | 3,685.16 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2010-09 | 2,380.48 | 2,275.97 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2010-10 | 2,187.94 | 2,091.89 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2010-11 | 2,153.40 | 2,058.87 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2010-12 | 2,128.19 | 2,034.77 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2011-01 | 2,920.74 | 2,792.52 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2011-02 | 2,474.22 | 2,365.61 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2011-03 | 1,619.09 | 1,548.01 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2011-04 | (4,716.82) | (4,509.75) | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2011-05 | 11,558.51 | 11,051.09 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2011-06 | 2,225.66 | 2,127.96 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2011-07 | 2,282.36 | 2,182.17 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2011-08 | 3,811.51 | 3,644.19 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2011-09 | 2,026.17 | 1,937.22 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2011-10 | 1,982.17 | 1,895.15 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2011-11 | 2,724.21 | 2,604.62 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2011-12 | 3,894.13 | 3,723.18 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2012-01 | 2,996.73 | 2,865.17 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2012-02 | 3,195.66 | 3,055.37 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2012-03 | 3,806.70 | 3,639.58 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2012-04 | 3,867.54 | 3,697.76 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2012-05 | 4,415.56 | 4,221.71 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2012-06 | 5,554.89 | 5,311.03 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2012-07 | 4,664.73 | 4,459.95 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2012-08 | 4,138.21 | 3,956.54 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2012-09 | 4,563.11 | 4,362.98 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2012-10 | 4,347.28 | 4,156.44 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2012-11 | 3,860.03 | 3,690.58 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2012-12 | 4,486.72 | 4,289.76 | Brian Mosher |
| 73270 | B-T Inc (Part of Decker) | 1279 | 026932 | B-T Inc (Part of Decker) | Mark Hazelwood | Manual | 2013-01 | 4,818.82 | 4,607.27 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2010-01 | 174.81 | 167.13 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2010-02 | 158.04 | 151.10 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2010-04 | 134.69 | 128.78 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2010-05 | 959.80 | 917.66 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2010-06 | 738.53 | 706.11 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2010-07 | 1,527.73 | 1,460.66 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2010-08 | 1,312.58 | 1,254.96 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2010-09 | 1,651.28 | 1,578.79 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2010-10 | 1,294.88 | 1,238.03 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2010-11 | 2,424.47 | 2,318.04 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2010-12 | 2,171.37 | 2,076.04 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2011-01 | 2,158.20 | 2,063.45 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2011-02 | 1,828.29 | 1,748.03 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2011-04 | 1,793.28 | 1,714.56 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2011-05 | 4,864.11 | 4,650.58 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2011-06 | 2,603.77 | 2,489.47 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2011-07 | 1,786.31 | 1,707.89 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2011-08 | 2,489.03 | 2,379.76 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2011-09 | 2,415.14 | 2,309.12 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2011-10 | 2,769.91 | 2,648.31 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2011-11 | 2,722.19 | 2,602.69 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2011-12 | 3,047.84 | 2,914.04 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2012-01 | 2,138.68 | 2,044.79 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2012-02 | 2,417.20 | 2,311.08 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2012-03 | 3,068.46 | 2,933.75 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2012-04 | 4,677.25 | 4,471.92 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2012-05 | 6,764.55 | 6,467.59 | Brian Mosher |
| 73821 | C & K Trucking | 1282 | 311201 | C & K Trucking | Mark Hazelwood | Manual | 2012-06 | 8,277.05 | 7,913.68 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2009-02 | 11,102.01 | 10,614.63 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2009-03 | 3,922.65 | 3,750.45 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2009-04 | 7,018.00 | 6,709.91 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2009-05 | 3,231.94 | 3,090.06 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2009-06 | 3,212.06 | 3,071.05 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2009-07 | 21,058.54 | 20,134.07 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2009-08 | 3,255.94 | 3,113.00 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2009-09 | 9,915.29 | 9,480.01 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2009-10 | 2,596.76 | 2,482.76 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2009-11 | 6,563.52 | 6,275.38 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2009-12 | 6,489.25 | 6,204.37 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2010-01 | 7,436.69 | 7,110.22 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2010-02 | 7,644.57 | 7,308.97 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2010-03 | 7,843.75 | 7,499.41 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2010-04 | 6,420.93 | 6,139.05 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2010-05 | 18,299.31 | 17,495.97 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2010-06 | 4,416.06 | 4,222.19 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2010-07 | 6,036.35 | 5,771.35 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2010-08 | 7,372.53 | 7,048.87 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2010-09 | 7,891.74 | 7,545.29 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2010-10 | 6,014.55 | 5,750.51 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2010-11 | 7,201.51 | 6,885.37 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2010-12 | 4,421.46 | 4,227.36 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2011-01 | 7,903.05 | 7,556.10 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2011-02 | 7,582.88 | 7,249.99 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2011-03 | 3,905.15 | 3,733.71 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2011-04 | 4,530.77 | 4,331.87 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2011-05 | 22,291.74 | 21,313.13 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2011-06 | 19,233.44 | 18,389.09 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2011-07 | 5,950.05 | 5,688.85 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2011-08 | 8,070.81 | 7,716.50 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2011-09 | 3,648.48 | 3,488.31 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2011-10 | 1,403.78 | 1,342.15 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2011-11 | 2,746.74 | 2,626.16 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2011-12 | 45,922.69 | 43,906.68 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2012-01 | 4,438.52 | 4,243.67 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2012-02 | 2,426.86 | 2,320.32 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2012-03 | 2,188.29 | 2,092.23 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2012-04 | 3,503.57 | 3,349.76 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2012-05 | 9,100.80 | 8,701.27 | Brian Mosher |
| 20883 | C D N Logistics Inc | 1283 | 304043 | C D N Logistics Inc | Mark Hazelwood | Manual | 2012-06 | 19,122.98 | 18,283.48 | Brian Mosher |
| 20883 | C D N Logistics Inc | 304043 | 304043 | C D N Logistics Inc | Mark Hazelwood | DirectBill | 2008-02 | 215.25 | 205.80 | Brian Mosher |
| 20883 | C D N Logistics Inc | 304043 | 304043 | C D N Logistics Inc | Mark Hazelwood | DirectBill | 2008-03 | 695.30 | 664.78 | Brian Mosher |
| 20883 | C D N Logistics Inc | 304043 | 304043 | C D N Logistics Inc | Mark Hazelwood | DirectBill | 2008-04 | 1,184.04 | 1,132.06 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwood | Manual | 2008-10 | 2,129.13 | 2,035.66 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwood | Manual | 2008-11 | 1,996.77 | 1,909.11 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwood | Manual | 2008-12 | 2,174.65 | 2,079.18 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwood | Manual | 2009-01 | 695.89 | 665.34 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwood | Manual | 2009-03 | 955.67 | 913.72 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwood | Manual | 2009-04 | 721.47 | 689.80 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwood | Manual | 2009-05 | 1,736.80 | 1,660.55 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwood | Manual | 2009-06 | 1,852.94 | 1,771.60 | Brian Mosher |

| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2009-07 | 6,239.25 | 5,965.35 | Brian Mosher |
|---|---|---|---|---|---|---|---|---|---|
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2009-08 | 1,024.94 | 979.95 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2009-09 | 1,663.43 | 1,590.41 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2009-10 | 1,386.62 | 1,325.75 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2009-11 | 973.13 | 930.41 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2009-12 | 1,361.45 | 1,301.68 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2010-01 | 2,997.37 | 2,865.79 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2010-02 | 3,384.02 | 3,235.46 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2010-03 | 3,669.66 | 3,508.56 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2010-04 | 3,012.84 | 2,880.58 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2010-05 | 4,185.33 | 4,001.59 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2010-06 | 2,971.45 | 2,841.01 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2010-07 | 3,026.30 | 2,893.45 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2010-08 | 2,583.09 | 2,469.69 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2010-09 | 3,658.09 | 3,497.50 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2010-10 | 1,820.82 | 1,740.89 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2010-11 | 1,468.09 | 1,403.64 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2010-12 | 981.94 | 938.84 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2011-01 | 707.24 | 676.19 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2011-02 | 672.93 | 643.39 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2011-03 | 791.34 | 756.60 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2011-04 | 6,118.24 | 5,849.65 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2011-05 | 9,223.79 | 8,818.86 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2011-06 | 6,004.32 | 5,741.20 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2011-07 | 3,228.26 | 3,086.54 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2011-08 | 3,136.51 | 2,998.82 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2011-09 | 3,296.92 | 3,152.18 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2011-10 | 3,468.67 | 3,316.39 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2011-11 | 3,635.39 | 3,475.80 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2011-12 | 20,621.66 | 19,716.37 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2012-01 | 3,621.02 | 3,462.06 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2012-02 | 3,479.51 | 3,326.76 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2012-03 | 3,439.36 | 3,288.37 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2012-04 | 3,708.47 | 3,545.67 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2012-05 | 9,614.21 | 9,192.15 | Brian Mosher |
| 73851 | Compass Funding Solutions | 1045 | 111112 | Compass Funding Solutions | Mark Hazelwooc Manual | 2012-06 | 14,652.53 | 14,009.28 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2008-04 | 2,148.54 | 2,054.22 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2008-05 | 1,393.08 | 1,331.93 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2008-06 | 4,116.32 | 3,935.61 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2008-07 | 1,535.08 | 1,467.69 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2008-08 | 5,777.14 | 5,523.52 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2008-09 | 4,048.91 | 3,871.16 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2008-10 | 23,851.30 | 22,804.23 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2008-11 | 8,342.45 | 7,976.21 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2008-12 | 18,723.51 | 17,901.55 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2009-01 | 2,922.70 | 2,794.39 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2009-02 | 4,957.74 | 4,740.10 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2009-03 | 5,551.61 | 5,307.89 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2009-04 | 7,085.74 | 6,774.68 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2009-05 | 5,688.37 | 5,438.66 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2009-06 | 4,436.60 | 4,241.83 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2009-07 | 4,848.85 | 4,635.98 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2009-08 | 5,585.79 | 5,340.57 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2009-09 | 7,570.77 | 7,238.41 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2009-10 | 3,535.31 | 3,380.11 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2009-11 | 6,055.03 | 5,789.22 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2009-12 | 5,375.54 | 5,139.55 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2010-01 | 7,006.48 | 6,698.89 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2010-02 | 7,207.93 | 6,891.50 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2010-03 | 8,344.35 | 7,978.03 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2010-04 | 9,171.58 | 8,768.94 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2010-05 | 15,284.92 | 14,613.91 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2010-06 | 12,697.65 | 12,140.23 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2010-07 | 28,238.11 | 26,998.45 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2010-08 | 27,469.26 | 26,263.36 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2010-09 | 21,610.70 | 20,661.99 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2010-10 | 19,385.13 | 18,534.12 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2010-11 | 23,097.78 | 22,083.79 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2010-12 | 19,931.42 | 19,056.43 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2011-01 | 23,509.52 | 22,477.45 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2011-02 | 21,521.78 | 20,576.97 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2011-03 | 19,321.00 | 18,472.80 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2011-04 | 18,324.85 | 17,520.39 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2011-05 | 28,773.61 | 27,510.45 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2011-06 | 19,569.73 | 18,710.62 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2011-07 | 17,480.87 | 16,713.46 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2011-08 | 24,165.69 | 23,104.82 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2011-09 | 14,893.27 | 14,239.46 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2011-10 | 14,553.32 | 13,914.43 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2011-11 | 20,040.33 | 19,160.56 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2011-12 | 31,214.07 | 29,843.77 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2012-01 | 13,757.89 | 13,153.91 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2012-02 | 20,296.45 | 19,405.43 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2012-03 | 29,098.67 | 27,821.24 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2012-04 | 27,554.93 | 26,345.27 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2012-05 | 31,005.67 | 29,644.53 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2012-06 | 34,376.62 | 32,867.49 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2012-07 | 30,784.31 | 29,432.87 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2012-08 | 25,861.39 | 24,726.08 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2012-09 | 29,434.95 | 28,142.75 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2012-10 | 25,906.72 | 24,769.41 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2012-11 | 29,801.98 | 28,493.68 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2012-12 | 44,106.26 | 42,170.00 | Brian Mosher |
| 4395 | Decker | 1306 | 026932 | Decker | Mark Hazelwooc Manual | 2013-01 | 37,134.20 | 35,504.01 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2008-05 | (668.21) | (638.88) | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2008-06 | 3,869.68 | 3,699.80 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2008-07 | 3,473.69 | 3,321.20 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2008-08 | 14,743.68 | 14,096.44 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2008-09 | 1,686.45 | 1,612.42 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2008-10 | 4,623.72 | 4,420.74 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2008-11 | 10,772.26 | 10,299.36 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2008-12 | 18,047.11 | 17,254.84 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2009-01 | 9,278.20 | 8,870.88 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2009-02 | 11,957.62 | 11,432.68 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2009-03 | (685.76) | (655.66) | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2009-05 | (337.90) | (323.07) | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2009-06 | (702.70) | (671.85) | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2009-07 | 10,638.24 | 10,171.22 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2009-08 | 437.40 | 418.20 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2009-09 | 3,349.27 | 3,202.24 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2009-10 | (1,813.49) | (1,733.88) | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2009-11 | 2,024.88 | 1,935.99 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2009-12 | 694.04 | 663.57 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2010-01 | 1,624.79 | 1,553.46 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2010-02 | 2,375.56 | 2,271.28 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwooc Manual | 2010-03 | 4,368.71 | 4,176.92 | Brian Mosher |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2010-04 | 4,850.37 | 4,637.44 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2010-05 | 15,628.64 | 14,942.54 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2010-06 | 15,023.07 | 14,363.55 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2010-07 | 11,895.59 | 11,373.38 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2010-08 | 7,019.01 | 6,710.87 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2010-09 | 4,546.82 | 4,347.21 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2010-10 | 658.00 | 629.11 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2010-11 | 770.41 | 736.59 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2010-12 | (2,960.11) | (2,830.16) | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2011-01 | 2,880.59 | 2,754.13 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2011-02 | 2,492.07 | 2,382.67 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2011-03 | (958.77) | (916.68) | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2011-04 | 1,021.17 | 976.34 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2011-05 | 12,918.07 | 12,350.97 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2011-06 | 7,725.00 | 7,385.87 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2011-07 | 1,761.16 | 1,683.84 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2011-08 | 3,306.03 | 3,160.89 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2011-09 | 1,875.40 | 1,793.07 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2011-10 | 550.56 | 526.39 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2011-11 | 5,573.97 | 5,329.28 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2011-12 | 9,314.27 | 8,905.37 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2012-01 | 1,548.46 | 1,480.48 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2012-02 | 2,874.24 | 2,748.07 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2012-03 | 1,723.79 | 1,648.12 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2012-04 | 3,669.09 | 3,508.02 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2012-05 | 5,033.72 | 4,812.74 | Brian Mosher |
| 20867 | Dillon Transport Inc | 1051 | 147428 | Dillon Transport Inc. | Mark Hazelwood Manual | 2012-06 | 10,629.47 | 10,162.84 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2010-07 | 7,895.02 | 7,548.42 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2010-08 | 7,063.38 | 6,753.29 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2010-09 | 5,048.79 | 4,827.15 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2010-10 | 2,181.86 | 2,086.08 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2010-11 | 1,550.47 | 1,482.40 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2010-12 | 1,797.88 | 1,718.95 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2011-01 | 5,843.90 | 5,587.35 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2011-02 | 5,499.15 | 5,257.74 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2011-04 | 1,193.36 | 1,140.97 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2011-05 | 16,645.01 | 15,914.29 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2011-06 | 14,696.62 | 14,051.44 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2011-07 | 2,373.14 | 2,268.96 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2011-08 | 2,347.35 | 2,244.30 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2011-09 | 1,630.53 | 1,558.95 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2011-10 | 1,691.88 | 1,617.61 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2011-11 | 4,259.59 | 4,072.59 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2011-12 | 12,990.80 | 12,420.50 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2012-01 | 13,382.10 | 12,794.63 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2012-02 | 10,773.89 | 10,300.92 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2012-03 | 12,668.94 | 12,112.77 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2012-04 | 7,422.90 | 7,097.04 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2012-05 | 10,367.48 | 9,912.35 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2012-06 | 24,536.13 | 23,458.99 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2012-07 | 13,472.60 | 12,881.15 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2012-08 | 14,086.06 | 13,467.69 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2012-09 | 12,056.33 | 11,527.05 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2012-10 | 13,706.02 | 13,104.33 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2012-11 | 14,858.72 | 14,206.42 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2012-12 | 14,758.97 | 14,111.05 | Brian Mosher |
| 74370 | DOT Transportation | 1055 | 029542 | DOT Transportation | Mark Hazelwood Manual | 2013-01 | 17,121.81 | 16,370.16 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2010-07 | 7,757.14 | 7,416.60 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2010-08 | 9,077.65 | 8,679.14 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2010-09 | 7,701.78 | 7,363.67 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2010-10 | 6,996.16 | 6,689.03 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2010-11 | 7,229.57 | 6,912.19 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2010-12 | 3,884.16 | 3,713.64 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2011-01 | 7,573.91 | 7,241.42 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2011-02 | 4,089.46 | 3,909.93 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2011-03 | 3,027.52 | 2,894.61 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2011-04 | 4,689.91 | 4,484.02 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2011-05 | 7,488.59 | 7,159.84 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2011-06 | 5,850.47 | 5,593.64 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2011-07 | 2,409.73 | 2,303.94 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2011-08 | 2,188.26 | 2,092.20 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2011-09 | 2,056.11 | 1,965.84 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2011-10 | 3,449.48 | 3,298.05 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2011-11 | 4,229.80 | 4,044.11 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2011-12 | 9,900.44 | 9,465.81 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2012-01 | 4,871.66 | 4,657.79 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2012-02 | 3,994.23 | 3,818.88 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2012-03 | 3,704.57 | 3,541.94 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2012-04 | 5,123.20 | 4,898.29 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2012-05 | 4,930.75 | 4,714.29 | Brian Mosher |
| 74998 | Doug Marquardt/Skyway Transportation | 1057 | 148656 | Doug Marquardt/Skyway Transportation | Mark Hazelwood Manual | 2012-06 | 8,965.39 | 8,571.81 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2011-05 | 3,603.26 | 3,445.07 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2011-06 | 1,280.36 | 1,224.15 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2011-07 | 1,033.26 | 987.90 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2011-08 | 3,125.46 | 2,988.26 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2011-09 | 840.75 | 803.84 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2011-10 | 922.18 | 881.70 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2011-11 | 899.59 | 860.10 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2011-12 | 4,158.52 | 3,975.96 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2012-01 | 1,100.17 | 1,051.87 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2012-02 | 1,082.27 | 1,034.76 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2012-03 | 961.53 | 919.32 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2012-04 | 1,201.43 | 1,148.68 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2012-05 | 1,293.93 | 1,237.13 | Brian Mosher |
| 74666 | First Choice Logistics | 630 | 526406 | FIRST CHOICE LOGISTICS | Mark Hazelwood Manual | 2012-06 | 3,055.65 | 2,921.51 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2010-07 | (4,990.36) | (4,771.29) | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2010-08 | 2,567.37 | 2,454.66 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2010-09 | 430.51 | 411.61 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2010-10 | 414.42 | 396.22 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2010-11 | 402.55 | 384.87 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2010-12 | 476.40 | 455.48 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2011-01 | 1,255.27 | 1,200.16 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2011-02 | 1,386.27 | 1,325.41 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2011-03 | 423.58 | 404.98 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2011-04 | (1,849.83) | (1,768.62) | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2011-05 | 2,267.32 | 2,167.78 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2011-06 | 1,417.16 | 1,354.95 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2011-08 | (0.32) | (0.31) | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2011-09 | 52.84 | 50.52 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2011-10 | (1.21) | (1.15) | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2011-11 | 1,944.98 | 1,859.59 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2011-12 | 5,473.95 | 5,233.65 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2012-01 | 1,150.05 | 1,099.56 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2012-02 | 1,118.24 | 1,069.15 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2012-05 | 2,325.53 | 2,223.44 | Brian Mosher |
| 74195 | Foltz Trucking Inc | 1072 | 020154 | Foltz Trucking Inc | Mark Hazelwood Manual | 2012-06 | 3,400.72 | 3,251.43 | Brian Mosher |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27094 | Fremont Contract Carriers | 277 | 103559 | FREMONT CONTRACT CARRIERS | Mark Hazelwood | Manual | 2008-04 | 856.77 | 819.16 | Brian Mosher |
| 27094 | Fremont Contract Carriers | 277 | 103559 | FREMONT CONTRACT CARRIERS | Mark Hazelwood | Manual | 2008-05 | 1,309.91 | 1,252.40 | Brian Mosher |
| 27094 | Fremont Contract Carriers | 277 | 103559 | FREMONT CONTRACT CARRIERS | Mark Hazelwood | Manual | 2008-06 | 5,426.98 | 5,188.74 | Brian Mosher |
| 27094 | Fremont Contract Carriers | 277 | 103559 | FREMONT CONTRACT CARRIERS | Mark Hazelwood | Manual | 2008-07 | 2,768.64 | 2,647.09 | Brian Mosher |
| 27094 | Fremont Contract Carriers | 277 | 103559 | FREMONT CONTRACT CARRIERS | Mark Hazelwood | Manual | 2008-08 | 7,170.37 | 6,855.59 | Brian Mosher |
| 27094 | Fremont Contract Carriers | 277 | 103559 | FREMONT CONTRACT CARRIERS | Mark Hazelwood | Manual | 2008-09 | 4,659.17 | 4,454.63 | Brian Mosher |
| 27094 | Fremont Contract Carriers | 277 | 103559 | FREMONT CONTRACT CARRIERS | Mark Hazelwood | Manual | 2008-10 | 18,560.58 | 17,745.77 | Brian Mosher |
| 27094 | Fremont Contract Carriers | 277 | 103559 | FREMONT CONTRACT CARRIERS | Mark Hazelwood | Manual | 2008-11 | 8,277.93 | 7,914.53 | Brian Mosher |
| 27094 | Fremont Contract Carriers | 277 | 103559 | FREMONT CONTRACT CARRIERS | Mark Hazelwood | Manual | 2008-12 | 16,983.94 | 16,238.34 | Brian Mosher |
| 27094 | Fremont Contract Carriers | 277 | 103559 | FREMONT CONTRACT CARRIERS | Mark Hazelwood | Manual | 2009-01 | 5,527.08 | 5,284.44 | Brian Mosher |
| 27094 | Fremont Contract Carriers | 277 | 103559 | FREMONT CONTRACT CARRIERS | Mark Hazelwood | Manual | 2009-02 | 7,876.00 | 7,530.24 | Brian Mosher |
| 27094 | Fremont Contract Carriers | 277 | 103559 | FREMONT CONTRACT CARRIERS | Mark Hazelwood | Manual | 2009-03 | 2,694.17 | 2,575.90 | Brian Mosher |
| 21753 | Grand Island Express | 105528 | 105528 | Grand Island Express Inc | Mark Hazelwood | DirectBill | 2008-05 | 665.43 | 636.22 | Brian Mosher |
| 21753 | Grand Island Express | 105528 | 105528 | Grand Island Express Inc | Mark Hazelwood | DirectBill | 2008-06 | 1,713.49 | 1,638.27 | Brian Mosher |
| 21753 | Grand Island Express | 105528 | 105528 | Grand Island Express Inc | Mark Hazelwood | DirectBill | 2008-07 | 1,574.30 | 1,505.19 | Brian Mosher |
| 21753 | Grand Island Express | 105528 | 105528 | Grand Island Express Inc | Mark Hazelwood | DirectBill | 2008-08 | 2,544.86 | 2,433.14 | Brian Mosher |
| 21753 | Grand Island Express | 105528 | 105528 | Grand Island Express Inc | Mark Hazelwood | DirectBill | 2008-09 | 1,336.39 | 1,277.72 | Brian Mosher |
| 21753 | Grand Island Express | 105528 | 105528 | Grand Island Express Inc | Mark Hazelwood | DirectBill | 2008-10 | 3,481.22 | 3,328.39 | Brian Mosher |
| 21753 | Grand Island Express | 105528 | 105528 | Grand Island Express Inc | Mark Hazelwood | DirectBill | 2008-11 | 144.69 | 138.34 | Brian Mosher |
| 21753 | Grand Island Express | 105528 | 105528 | Grand Island Express Inc | Mark Hazelwood | DirectBill | 2009-07 | 136.15 | 130.17 | Brian Mosher |
| 21753 | Grand Island Express | 105528 | 105528 | Grand Island Express Inc | Mark Hazelwood | DirectBill | 2011-10 | 20.98 | 20.06 | Brian Mosher |
| 21753 | Grand Island Express | 105528 | 105528 | Grand Island Express Inc | Mark Hazelwood | DirectBill | 2011-11 | 1,019.38 | 974.63 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 111014 | 150247 | GRETNA ENTERPRISES LLC | Mark Hazelwood | DirectBill | 2008-07 | 1,649.85 | 1,577.42 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2008-08 | 2,148.54 | 2,054.22 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2008-09 | 1,226.64 | 1,172.79 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2008-10 | 1,557.60 | 1,489.22 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2008-11 | 1,385.92 | 1,325.08 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2008-12 | 1,370.71 | 1,310.54 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2009-01 | 1,337.28 | 1,278.57 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2009-02 | 1,045.58 | 999.68 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2009-03 | 970.96 | 928.33 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2009-04 | 1,003.69 | 959.63 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2009-05 | 1,118.86 | 1,069.74 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2009-06 | 1,241.61 | 1,187.10 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2009-07 | 1,309.83 | 1,252.33 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2009-08 | 1,196.07 | 1,143.56 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2009-09 | 1,073.56 | 1,026.43 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2009-10 | 927.52 | 886.80 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2009-11 | 879.27 | 840.67 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2009-12 | 826.00 | 789.74 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2010-01 | 967.92 | 925.43 | Brian Mosher |
| 73716 | Gretna Enterprises LLC | 150247 | 150247 | Gretna Enterprises LLC | Mark Hazelwood | DirectBill | 2010-02 | 864.38 | 826.43 | Brian Mosher |
| 20276 | Halvor Lines Inc | 1326 | 026385 | Halvor Lines Inc | Mark Hazelwood | Manual | 2011-06 | 10,512.30 | 10,050.81 | Brian Mosher |
| 20276 | Halvor Lines Inc | 1326 | 026385 | Halvor Lines Inc | Mark Hazelwood | Manual | 2011-07 | 2,912.57 | 2,784.71 | Brian Mosher |
| 20276 | Halvor Lines Inc | 1326 | 026385 | Halvor Lines Inc | Mark Hazelwood | Manual | 2011-08 | 11,838.30 | 11,318.60 | Brian Mosher |
| 20276 | Halvor Lines Inc | 1326 | 026385 | Halvor Lines Inc | Mark Hazelwood | Manual | 2011-09 | 8,475.17 | 8,103.11 | Brian Mosher |
| 20276 | Halvor Lines Inc | 1326 | 026385 | Halvor Lines Inc | Mark Hazelwood | Manual | 2011-10 | 4,854.42 | 4,641.31 | Brian Mosher |
| 20276 | Halvor Lines Inc | 1326 | 026385 | Halvor Lines Inc | Mark Hazelwood | Manual | 2011-11 | 7,596.48 | 7,262.99 | Brian Mosher |
| 20276 | Halvor Lines Inc | 1326 | 026385 | Halvor Lines Inc | Mark Hazelwood | Manual | 2011-12 | 29,090.14 | 27,813.08 | Brian Mosher |
| 20276 | Halvor Lines Inc | 1326 | 026385 | Halvor Lines Inc | Mark Hazelwood | Manual | 2012-01 | 18,389.12 | 17,581.84 | Brian Mosher |
| 20276 | Halvor Lines Inc | 1326 | 026385 | Halvor Lines Inc | Mark Hazelwood | Manual | 2012-02 | 15,865.41 | 15,168.92 | Brian Mosher |
| 20276 | Halvor Lines Inc | 1326 | 026385 | Halvor Lines Inc | Mark Hazelwood | Manual | 2012-03 | 9,685.82 | 9,260.61 | Brian Mosher |
| 20276 | Halvor Lines Inc | 1326 | 026385 | Halvor Lines Inc | Mark Hazelwood | Manual | 2012-04 | 11,968.68 | 11,443.25 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2010-07 | 20,121.14 | 19,237.82 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2010-08 | 26,804.35 | 25,627.64 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2010-09 | 21,845.76 | 20,886.73 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2010-10 | 17,001.39 | 16,255.03 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2010-11 | 16,085.91 | 15,379.74 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2010-12 | 12,828.22 | 12,265.06 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2011-01 | 18,955.84 | 18,123.67 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2011-02 | 10,650.48 | 10,182.93 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2011-03 | 5,848.05 | 5,591.32 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2011-04 | 5,936.61 | 5,675.99 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2011-05 | 35,254.26 | 33,706.60 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2011-06 | 33,655.46 | 32,177.98 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2011-07 | 10,555.72 | 10,092.32 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2011-08 | 8,474.89 | 8,102.84 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2011-09 | 1,880.06 | 1,797.52 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2011-10 | 16,348.38 | 15,630.68 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2011-11 | 18,497.00 | 17,684.99 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2011-12 | 22,686.28 | 21,690.35 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2012-02 | 29,984.34 | 28,668.03 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2012-03 | 24,703.95 | 23,619.44 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2012-04 | 27,596.67 | 26,385.18 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2012-05 | 37,577.49 | 35,927.84 | Brian Mosher |
| 20002 | Holland Transport | 1090 | 026077 | Holland Transport | Mark Hazelwood | Manual | 2012-06 | 63,335.29 | 60,554.88 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2008-02 | 67.36 | 64.40 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2008-03 | 59.98 | 57.35 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2008-04 | 79.12 | 75.65 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2008-05 | 64.24 | 61.42 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2008-06 | 74.05 | 70.80 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2008-07 | 86.11 | 82.33 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2008-08 | 98.02 | 93.72 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2008-09 | 81.37 | 77.80 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2008-10 | 68.44 | 65.44 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2008-11 | 92.53 | 88.47 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2008-12 | 91.08 | 87.08 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2009-01 | 105.93 | 101.28 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2009-02 | 86.11 | 82.33 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2009-03 | 105.44 | 100.81 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2009-04 | 132.58 | 126.76 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2009-05 | 149.02 | 142.48 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2009-06 | 159.96 | 152.94 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2009-07 | 141.54 | 135.33 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2009-08 | 140.72 | 134.54 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2009-09 | 149.92 | 143.34 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2009-10 | 137.19 | 131.17 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2009-11 | 164.52 | 157.30 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2009-12 | 151.78 | 145.12 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2010-01 | 137.66 | 131.62 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2010-02 | 92.50 | 88.44 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2010-03 | 113.17 | 108.20 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2010-04 | 51.71 | 49.44 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2010-05 | 78.71 | 75.25 | Brian Mosher |
| 20002 | Holland Transport | 026077 | 026077 | Holland Transport | Mark Hazelwood | DirectBill | 2010-06 | 88.22 | 84.35 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwood | Manual | 2010-07 | 1,301.08 | 1,243.96 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwood | Manual | 2010-08 | 2,183.81 | 2,087.94 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwood | Manual | 2010-09 | 1,951.99 | 1,866.30 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwood | Manual | 2010-10 | 774.17 | 740.18 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwood | Manual | 2010-11 | 609.56 | 582.80 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwood | Manual | 2010-12 | 533.21 | 509.80 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwood | Manual | 2011-01 | 1,122.16 | 1,072.90 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwood | Manual | 2011-02 | 684.76 | 654.70 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwood | Manual | 2011-03 | 400.44 | 382.86 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwood | Manual | 2011-04 | 802.79 | 767.55 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwood | Manual | 2011-05 | 3,804.23 | 3,637.23 | Brian Mosher |

| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwoo | Manual | 2011-06 | 2,159.91 | 2,065.09 | Brian Mosher |
|---|---|---|---|---|---|---|---|---|---|---|
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwoo | Manual | 2011-08 | 3,181.04 | 3,041.39 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwoo | Manual | 2011-10 | 1,062.28 | 1,015.65 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwoo | Manual | 2011-11 | 1,555.55 | 1,487.26 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwoo | Manual | 2011-12 | 5,021.52 | 4,801.07 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwoo | Manual | 2012-01 | 2,666.19 | 2,549.14 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwoo | Manual | 2012-02 | 1,742.22 | 1,665.74 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwoo | Manual | 2012-03 | 1,829.56 | 1,749.24 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwoo | Manual | 2012-04 | 2,889.95 | 2,763.09 | Brian Mosher |
| 74062 | Iowa Motor Truck | 1335 | 715072 | Iowa Motor Truck | Mark Hazelwoo | Manual | 2012-05 | 2,856.82 | 2,731.41 | Brian Mosher |
| 74900 | JKC Trucking | 1101 | 132258 | JKC Trucking | Mark Hazelwoo | Manual | 2011-09 | 5,144.44 | 4,918.60 | Brian Mosher |
| 74900 | JKC Trucking | 1101 | 132258 | JKC Trucking | Mark Hazelwoo | Manual | 2011-10 | 2,059.96 | 1,969.53 | Brian Mosher |
| 74900 | JKC Trucking | 1101 | 132258 | JKC Trucking | Mark Hazelwoo | Manual | 2011-11 | 9,982.28 | 9,544.06 | Brian Mosher |
| 74900 | JKC Trucking | 1101 | 132258 | JKC Trucking | Mark Hazelwoo | Manual | 2011-12 | 13,603.67 | 13,006.47 | Brian Mosher |
| 74900 | JKC Trucking | 1101 | 132258 | JKC Trucking | Mark Hazelwoo | Manual | 2012-02 | 4,470.88 | 4,274.61 | Brian Mosher |
| 74900 | JKC Trucking | 1101 | 132258 | JKC Trucking | Mark Hazelwoo | Manual | 2012-03 | 7,098.40 | 6,786.78 | Brian Mosher |
| 74900 | JKC Trucking | 1101 | 132258 | JKC Trucking | Mark Hazelwoo | Manual | 2012-04 | 13,057.76 | 12,484.53 | Brian Mosher |
| 74900 | JKC Trucking | 1101 | 132258 | JKC Trucking | Mark Hazelwoo | Manual | 2012-05 | 13,702.86 | 13,101.31 | Brian Mosher |
| 74900 | JKC Trucking | 1101 | 132258 | JKC Trucking | Mark Hazelwoo | Manual | 2012-06 | 24,758.53 | 23,671.63 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2008-11 | 2,049.17 | 1,959.21 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2008-12 | 11,338.88 | 10,841.10 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2009-03 | 1,752.69 | 1,675.75 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2009-04 | 758.34 | 725.05 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2009-05 | 932.51 | 891.57 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2009-06 | 489.72 | 468.22 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2009-07 | 3,812.70 | 3,645.33 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2009-08 | (2.02) | (1.93) | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2009-09 | 2,484.92 | 2,375.83 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2009-10 | (108.17) | (103.42) | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2009-11 | 637.32 | 609.34 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2009-12 | 1,004.88 | 960.77 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2010-01 | 973.61 | 930.86 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2010-02 | 1,342.86 | 1,283.90 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2010-03 | 1,152.36 | 1,101.77 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2010-04 | 1,413.20 | 1,351.16 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2010-05 | 3,357.17 | 3,209.79 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2010-06 | 2,673.92 | 2,556.54 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2010-07 | 3,187.81 | 3,047.87 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2010-08 | 2,292.97 | 2,192.31 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2010-09 | 1,335.26 | 1,276.64 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2010-10 | 362.03 | 346.13 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2010-11 | 1,095.06 | 1,046.99 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2010-12 | 586.59 | 560.83 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2011-01 | 1,037.24 | 991.71 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2011-02 | 168.62 | 161.21 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2011-03 | (191.99) | (183.56) | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2011-04 | (306.42) | (292.97) | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2011-05 | 1,623.44 | 1,552.17 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2011-06 | 1,396.16 | 1,334.87 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2011-07 | (277.77) | (265.57) | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2011-08 | (327.13) | (312.77) | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2011-09 | (904.20) | (864.51) | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2011-10 | (1,039.09) | (993.47) | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2011-11 | (1,000.08) | (956.18) | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2011-12 | 1,453.14 | 1,389.34 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2012-02 | (3,010.21) | (2,878.06) | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2012-03 | (903.49) | (863.83) | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2012-04 | 1,433.48 | 1,370.55 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2012-05 | 78.18 | 74.75 | Brian Mosher |
| 73867 | J-Mar Enterprises | 1102 | 020001 | J-Mar Enterprises | Mark Hazelwoo | Manual | 2012-06 | 3,410.69 | 3,260.96 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2008-05 | 338.59 | 323.73 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2008-06 | 872.91 | 834.59 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2008-07 | 768.14 | 734.42 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2008-08 | 2,145.20 | 2,051.03 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2008-09 | 955.99 | 914.02 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2008-10 | 9,918.17 | 9,482.76 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2008-11 | 4,889.17 | 4,674.54 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2008-12 | 8,258.51 | 7,895.96 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2009-01 | 5,281.27 | 5,049.42 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2009-02 | 6,441.42 | 6,158.64 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2009-03 | 2,308.10 | 2,206.77 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2009-04 | 3,010.91 | 2,878.73 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2009-05 | 1,344.13 | 1,285.12 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2009-06 | 1,619.54 | 1,548.44 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2009-07 | 6,427.38 | 6,145.22 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2009-08 | 1,741.78 | 1,665.32 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2009-09 | 3,305.24 | 3,160.14 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2009-10 | 777.42 | 743.29 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2009-11 | 1,741.10 | 1,664.67 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2009-12 | 2,430.67 | 2,323.96 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2010-01 | 2,015.23 | 1,926.76 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2010-02 | 1,640.85 | 1,568.82 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2010-03 | 1,716.42 | 1,641.07 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2010-04 | 1,758.79 | 1,681.58 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2010-05 | 4,073.21 | 3,894.40 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2010-06 | 4,080.70 | 3,901.56 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2010-07 | 4,434.63 | 4,239.95 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2010-08 | 4,105.74 | 3,925.50 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2010-09 | 2,801.71 | 2,678.71 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2010-10 | 1,761.15 | 1,683.84 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2010-11 | 1,816.65 | 1,736.90 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2010-12 | 1,643.62 | 1,571.47 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2011-01 | 2,137.81 | 2,043.96 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2011-02 | 892.17 | 853.00 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2011-03 | 630.23 | 602.56 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2011-04 | 700.73 | 669.97 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2011-05 | 3,767.02 | 3,601.65 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2011-06 | 1,690.93 | 1,616.70 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2011-07 | 758.42 | 725.13 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2011-08 | 1,834.88 | 1,754.33 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2011-09 | 1,208.99 | 1,155.92 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2011-10 | 943.33 | 901.92 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2011-11 | 934.90 | 893.86 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2011-12 | 5,548.21 | 5,304.64 | Brian Mosher |
| 73699 | JTL Trailers/Carriers | 1106 | 1106 | JTL Trailers/Carriers | Mark Hazelwoo | Manual | 2012-01 | 1,750.04 | 1,673.21 | Brian Mosher |
| 22237 | K&S Transport Services | 1110 | 1110 | K&S Transport Services | Mark Hazelwoo | Manual | 2009-11 | 1,164.55 | 1,113.43 | Brian Mosher |
| 22237 | K&S Transport Services | 1110 | 1110 | K&S Transport Services | Mark Hazelwoo | Manual | 2009-12 | 1,742.55 | 1,666.05 | Brian Mosher |
| 22237 | K&S Transport Services | 1110 | 1110 | K&S Transport Services | Mark Hazelwoo | Manual | 2010-01 | 1,676.25 | 1,602.66 | Brian Mosher |
| 22237 | K&S Transport Services | 1110 | 1110 | K&S Transport Services | Mark Hazelwoo | Manual | 2010-02 | 1,526.15 | 1,459.15 | Brian Mosher |
| 22237 | K&S Transport Services | 1110 | 1110 | K&S Transport Services | Mark Hazelwoo | Manual | 2010-03 | 1,058.37 | 1,011.91 | Brian Mosher |
| 22237 | K&S Transport Services | 1110 | 1110 | K&S Transport Services | Mark Hazelwoo | Manual | 2010-04 | 631.97 | 604.23 | Brian Mosher |
| 22237 | K&S Transport Services | 1110 | 1110 | K&S Transport Services | Mark Hazelwoo | Manual | 2010-05 | 4,008.95 | 3,832.96 | Brian Mosher |
| 22237 | K&S Transport Services | 1110 | 1110 | K&S Transport Services | Mark Hazelwoo | Manual | 2010-06 | 1,410.82 | 1,348.89 | Brian Mosher |
| 22237 | K&S Transport Services | 1110 | 1110 | K&S Transport Services | Mark Hazelwoo | Manual | 2010-07 | 1,304.96 | 1,247.67 | Brian Mosher |
| 22237 | K&S Transport Services | 1110 | 1110 | K&S Transport Services | Mark Hazelwoo | Manual | 2010-08 | 1,188.72 | 1,136.53 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2009-02 | 7,959.11 | 7,609.71 | Brian Mosher |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2009-03 | 4,207.96 | 4,023.24 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2009-04 | 6,676.36 | 6,383.27 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2009-05 | 4,480.60 | 4,283.90 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2009-06 | 4,369.61 | 4,177.79 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2009-07 | 5,697.23 | 5,447.12 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2009-08 | 3,489.96 | 3,336.75 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2009-09 | 5,750.86 | 5,498.40 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2009-10 | 3,858.07 | 3,688.70 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2009-11 | 4,915.31 | 4,699.53 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2009-12 | 4,617.16 | 4,414.47 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2010-01 | 5,681.27 | 5,431.86 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2010-02 | 6,427.75 | 6,145.58 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2010-03 | 6,034.35 | 5,769.44 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2010-04 | 5,553.63 | 5,309.82 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2010-05 | 7,062.82 | 6,752.76 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2010-06 | 5,675.45 | 5,426.30 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2010-07 | 5,356.47 | 5,121.32 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2010-08 | 5,964.57 | 5,702.72 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2010-09 | 5,179.92 | 4,952.53 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2010-10 | 3,822.41 | 3,654.61 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2010-11 | 4,700.25 | 4,493.91 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2010-12 | 3,080.02 | 2,944.80 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2011-01 | 4,658.09 | 4,453.60 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2011-02 | 4,402.69 | 4,209.41 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2011-03 | 4,108.53 | 3,928.17 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2011-04 | 3,427.39 | 3,276.93 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2011-05 | 8,156.18 | 7,798.12 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2011-06 | 3,602.37 | 3,444.23 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2011-07 | 3,361.05 | 3,213.50 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2011-08 | 3,445.62 | 3,294.36 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2011-09 | 3,044.75 | 2,911.09 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2011-10 | 2,236.80 | 2,138.60 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2011-11 | 3,418.46 | 3,268.39 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2011-12 | 3,539.70 | 3,384.30 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2012-01 | 2,465.95 | 2,357.70 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2012-02 | 2,479.78 | 2,370.92 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2012-03 | 2,581.90 | 2,468.55 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2012-04 | 2,546.22 | 2,434.44 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2012-05 | 4,223.79 | 4,038.36 | Brian Mosher |
| 73896 | Kohler | 1117 | 1117 | Kohler | Mark Hazelwoo | Manual | 2012-06 | 4,274.45 | 4,086.80 | Brian Mosher |
| 200347 | M Brothers/Safe Logistics | 1130 | 1130 | M Brothers/Safe Logistics | Mark Hazelwoo | Manual | 2012-10 | 4,953.05 | 4,735.61 | Brian Mosher |
| 200347 | M Brothers/Safe Logistics | 1130 | 1130 | M Brothers/Safe Logistics | Mark Hazelwoo | Manual | 2012-11 | 5,400.22 | 5,163.15 | Brian Mosher |
| 200347 | M Brothers/Safe Logistics | 1130 | 1130 | M Brothers/Safe Logistics | Mark Hazelwoo | Manual | 2012-12 | 8,483.33 | 8,110.91 | Brian Mosher |
| 200347 | M Brothers/Safe Logistics | 1130 | 1130 | M Brothers/Safe Logistics | Mark Hazelwoo | Manual | 2013-01 | 4,654.17 | 4,449.85 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2008-04 | 876.06 | 837.60 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2008-05 | 2,233.60 | 2,135.54 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2008-06 | 3,913.20 | 3,741.41 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2008-07 | 1,166.34 | 1,115.14 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2008-08 | 7,520.81 | 7,190.65 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2008-09 | 2,259.06 | 2,159.89 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2008-10 | 21,095.48 | 20,169.39 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2008-11 | 8,280.70 | 7,917.18 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2008-12 | 16,201.45 | 15,490.20 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2009-01 | 3,287.15 | 3,142.84 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2009-02 | 6,014.69 | 5,750.64 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2009-03 | 2,050.11 | 1,960.11 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2009-04 | 3,133.16 | 2,995.62 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2009-05 | 2,748.10 | 2,627.46 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2009-06 | 1,667.10 | 1,593.92 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2009-07 | 6,594.01 | 6,304.53 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2009-08 | 2,384.50 | 2,279.82 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2009-09 | 5,182.20 | 4,954.70 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2009-10 | 2,094.58 | 2,002.63 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2009-11 | 2,087.23 | 1,995.60 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2009-12 | 1,447.55 | 1,384.01 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2010-01 | 3,699.53 | 3,537.12 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2010-02 | 3,606.13 | 3,447.82 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2010-03 | 2,872.35 | 2,746.25 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2010-04 | 2,767.07 | 2,645.60 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2010-05 | 8,890.57 | 8,500.28 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2010-06 | 6,287.07 | 6,011.07 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2010-07 | 4,927.63 | 4,711.31 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2010-08 | 3,437.68 | 3,286.77 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2010-09 | 2,669.40 | 2,552.21 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2010-10 | 2,110.32 | 2,017.68 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2010-11 | 2,371.65 | 2,267.54 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2010-12 | 1,760.96 | 1,683.65 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2011-01 | 2,134.48 | 2,040.77 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2011-02 | 1,967.23 | 1,880.87 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2011-03 | 809.83 | 774.28 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2011-04 | 2,237.48 | 2,139.25 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2011-05 | 7,068.29 | 6,757.99 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2011-06 | 4,044.42 | 3,866.87 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2011-07 | 950.46 | 908.74 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2011-08 | 2,821.32 | 2,697.46 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2011-09 | 734.43 | 702.19 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2011-10 | 811.58 | 775.96 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2011-11 | 2,484.68 | 2,375.61 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2011-12 | 6,920.02 | 6,616.23 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2012-01 | 2,000.96 | 1,913.12 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2012-02 | 1,833.88 | 1,753.37 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2012-03 | 1,198.53 | 1,145.92 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2012-04 | 3,046.26 | 2,912.53 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2012-05 | 3,437.51 | 3,286.61 | Brian Mosher |
| 73623 | Madden | 424 | 301090 | Madden | Mark Hazelwoo | Manual | 2012-06 | 5,302.81 | 5,070.02 | Brian Mosher |
| 20653 | Merit Transportation Co Inc | 703005 | 703005 | MERIT TRANSPORTATION CO INC | Mark Hazelwoo | DirectBill | 2008-02 | 1,671.06 | 1,597.70 | Brian Mosher |
| 20653 | Merit Transportation Co Inc | 703005 | 703005 | MERIT TRANSPORTATION CO INC | Mark Hazelwoo | DirectBill | 2008-03 | 2,280.97 | 2,180.84 | Brian Mosher |
| 20653 | Merit Transportation Co Inc | 703005 | 703005 | MERIT TRANSPORTATION CO INC | Mark Hazelwoo | DirectBill | 2008-04 | 2,758.16 | 2,637.08 | Brian Mosher |
| 20653 | Merit Transportation Co Inc | 703005 | 703005 | MERIT TRANSPORTATION CO INC | Mark Hazelwoo | DirectBill | 2008-05 | 3,626.17 | 3,466.98 | Brian Mosher |
| 20653 | Merit Transportation Co Inc | 703005 | 703005 | MERIT TRANSPORTATION CO INC | Mark Hazelwoo | DirectBill | 2008-06 | 6,341.02 | 6,062.65 | Brian Mosher |
| 20653 | Merit Transportation Co Inc | 703005 | 703005 | MERIT TRANSPORTATION CO INC | Mark Hazelwoo | DirectBill | 2008-07 | 5,931.53 | 5,671.14 | Brian Mosher |
| 20653 | Merit Transportation Co Inc | 703005 | 703005 | MERIT TRANSPORTATION CO INC | Mark Hazelwoo | DirectBill | 2008-08 | 5,268.28 | 5,037.00 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2009-04 | 2,383.90 | 2,279.25 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2009-05 | 622.05 | 594.75 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2009-06 | 825.95 | 789.69 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2009-07 | 4,675.41 | 4,470.16 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2009-08 | 938.67 | 897.46 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2009-09 | 2,176.91 | 2,081.34 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2009-11 | 1,089.19 | 1,041.37 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2009-12 | 5,008.34 | 4,788.48 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2010-01 | 1,066.74 | 1,019.91 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2010-02 | 1,378.87 | 1,318.34 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2010-03 | 1,793.72 | 1,714.97 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2010-04 | 1,691.12 | 1,616.88 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2010-05 | 4,428.86 | 4,234.43 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwoo | Manual | 2010-06 | 2,225.48 | 2,127.79 | Brian Mosher |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2010-07 | 2,527.51 | 2,416.55 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2010-08 | 2,135.89 | 2,042.13 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2010-09 | 2,336.07 | 2,233.52 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2010-10 | 2,354.61 | 2,251.25 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2010-11 | 2,735.42 | 2,615.33 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2010-12 | 2,493.21 | 2,383.76 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2011-01 | 2,912.83 | 2,784.96 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2011-02 | 1,988.26 | 1,900.97 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2011-03 | 1,706.42 | 1,631.51 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2011-04 | 2,120.83 | 2,027.73 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2011-05 | 5,174.22 | 4,947.07 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2011-06 | 2,419.25 | 2,313.05 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2011-07 | 2,336.01 | 2,233.46 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2011-08 | 2,802.53 | 2,679.50 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2011-09 | 2,054.92 | 1,964.71 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2011-10 | 2,292.44 | 2,191.80 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2011-11 | 2,452.68 | 2,345.01 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2011-12 | 2,636.13 | 2,520.40 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2012-01 | 1,923.75 | 1,839.30 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2012-02 | 1,997.02 | 1,909.35 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2012-03 | 1,765.31 | 1,687.81 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2012-04 | 2,090.03 | 1,998.27 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2012-05 | 2,370.16 | 2,266.11 | Brian Mosher |
| 69440 | Midwest Refrigerated | 1152 | 318068 | Midwest Refrigerated | Mark Hazelwood | Manual | 2012-06 | 3,732.39 | 3,568.54 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2009-08 | 2,631.08 | 2,515.58 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2009-09 | 4,633.70 | 4,430.28 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2009-10 | 2,171.93 | 2,076.58 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2009-11 | 1,950.29 | 1,864.68 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2009-12 | 894.27 | 855.01 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2010-01 | 331.21 | 316.67 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2010-02 | 1,289.19 | 1,232.60 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2010-03 | 4,545.92 | 4,346.35 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2010-04 | 4,725.56 | 4,518.11 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2010-05 | 6,347.59 | 6,068.93 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2010-06 | 2,606.38 | 2,491.96 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2010-07 | 2,979.38 | 2,848.59 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2010-08 | 1,801.94 | 1,722.83 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2010-09 | 1,339.94 | 1,281.11 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2010-10 | 807.02 | 771.59 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2010-11 | 547.30 | 523.27 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2010-12 | 484.23 | 462.97 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2011-05 | 1,227.87 | 1,173.97 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2011-02 | 1,059.14 | 1,012.64 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2011-05 | 1,142.79 | 1,092.63 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2011-06 | (0.01) | (0.01) | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2011-07 | (0.01) | (0.01) | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2011-11 | 1,362.59 | 1,302.77 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2011-12 | 2,172.93 | 2,077.54 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2012-01 | 1,218.79 | 1,165.29 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2012-02 | 1,681.36 | 1,607.55 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2012-03 | 1,874.59 | 1,792.29 | Brian Mosher |
| 74022 | MM Global/M&M Transport | 1154 | 1154 | MM Global/M&M Transport | Mark Hazelwood | Manual | 2012-06 | 1,273.60 | 1,217.68 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2010-05 | 3,015.82 | 2,883.43 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2010-06 | 2,181.51 | 2,085.74 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2010-07 | 3,489.81 | 3,336.61 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2010-08 | 4,189.68 | 4,005.75 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2010-09 | 1,651.61 | 1,579.11 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2010-10 | 3,007.10 | 2,875.09 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2010-11 | 3,726.26 | 3,562.68 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2010-12 | 3,125.98 | 2,988.75 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2011-01 | 4,592.88 | 4,391.25 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2011-02 | 3,433.17 | 3,282.45 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2011-03 | 2,973.75 | 2,843.20 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2011-04 | 3,073.79 | 2,938.85 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2011-05 | 8,045.41 | 7,692.21 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2011-06 | 5,064.68 | 4,842.34 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2011-07 | 4,589.16 | 4,387.70 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2011-08 | 2,122.90 | 2,029.71 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2011-09 | 2,151.68 | 2,057.22 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2011-10 | 2,209.47 | 2,112.47 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2011-11 | 3,651.06 | 3,490.78 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2011-12 | 7,869.16 | 7,523.70 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2012-01 | 4,645.83 | 4,441.88 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2012-02 | 4,172.10 | 3,988.94 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2012-03 | 3,292.56 | 3,148.02 | Brian Mosher |
| 74113 | Mobility Network | 1156 | 1156 | Mobility Network | Mark Hazelwood | Manual | 2012-04 | 3,590.60 | 3,432.98 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2010-07 | 7,042.64 | 6,733.46 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2010-08 | 7,180.57 | 6,865.35 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2010-09 | 4,383.90 | 4,191.44 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2010-10 | 3,358.34 | 3,210.91 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2010-11 | 3,267.03 | 3,123.61 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2010-12 | 3,130.98 | 2,993.53 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2011-01 | 3,503.07 | 3,349.28 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2011-02 | 3,463.72 | 3,311.66 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2011-03 | 1,257.37 | 1,202.18 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2011-04 | 1,645.04 | 1,572.82 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2011-05 | 6,202.78 | 5,930.48 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2011-06 | 3,798.57 | 3,631.81 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2011-07 | 1,637.03 | 1,565.17 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2011-08 | 3,698.23 | 3,535.88 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2011-09 | 1,539.00 | 1,471.43 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2011-10 | 1,670.80 | 1,597.45 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2011-11 | 3,582.32 | 3,425.05 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2011-12 | 8,088.62 | 7,733.53 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2012-01 | 3,448.68 | 3,297.28 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2012-02 | 1,400.82 | 1,339.32 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2012-03 | 1,259.74 | 1,204.43 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2012-04 | 3,509.00 | 3,354.96 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2012-05 | 4,213.19 | 4,028.24 | Brian Mosher |
| 20217 | Nationwide Transportation Inc | 1162 | 029727 | Nationwide Transportation Inc | Mark Hazelwood | Manual | 2012-06 | 5,840.39 | 5,584.00 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2009-09 | 1,243.98 | 1,189.37 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2009-10 | 1,951.35 | 1,865.68 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2009-11 | 1,471.58 | 1,406.98 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2009-12 | 968.79 | 926.26 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2010-01 | 1,142.24 | 1,092.10 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2010-02 | 1,325.17 | 1,266.99 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2010-03 | 1,609.31 | 1,538.66 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2010-04 | 1,353.12 | 1,293.72 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2010-05 | 1,995.51 | 1,907.91 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2010-06 | 2,443.93 | 2,336.65 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2010-07 | 1,943.31 | 1,858.00 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2010-08 | 2,258.68 | 2,159.53 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2010-09 | 1,557.63 | 1,489.25 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2010-10 | 971.41 | 928.77 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2010-11 | 1,154.61 | 1,103.92 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2010-12 | 836.69 | 799.96 | Brian Mosher |

| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2011-01 | 1,064.64 | 1,017.90 | Brian Mosher |
|---|---|---|---|---|---|---|---|---|---|---|
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2011-02 | 857.39 | 819.75 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2011-03 | 668.22 | 638.89 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2011-04 | 908.18 | 868.31 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2011-05 | 3,119.11 | 2,982.18 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2011-06 | 1,364.90 | 1,304.98 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2011-07 | 981.45 | 938.36 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2011-08 | 1,138.69 | 1,088.70 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2011-09 | 1,025.86 | 980.82 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2011-10 | 739.62 | 707.15 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2011-11 | 1,092.81 | 1,044.83 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2011-12 | 909.40 | 869.47 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2012-01 | 697.91 | 667.28 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2012-02 | 696.72 | 666.13 | Brian Mosher |
| 74052 | Paragon Motor Lines Inc | 1174 | 141118 | Paragon Motor Lines Inc | Mark Hazelwood | Manual | 2012-03 | 573.75 | 548.56 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2010-09 | 2,670.23 | 2,553.01 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2010-10 | 7,982.82 | 7,632.38 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2010-11 | (4,464.43) | (4,268.44) | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2010-12 | 1,607.49 | 1,536.92 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2011-01 | 1,621.88 | 1,550.68 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2011-02 | 1,039.02 | 993.40 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2011-03 | 834.70 | 798.06 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2011-04 | 2,224.44 | 2,126.78 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2011-05 | 5,324.18 | 5,090.45 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2011-06 | 3,892.57 | 3,721.69 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2011-07 | 377.48 | 360.91 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2011-08 | 337.43 | 322.62 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2011-09 | 538.19 | 514.56 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2011-10 | 610.24 | 583.45 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2011-11 | 1,475.13 | 1,410.37 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2011-12 | 1,555.01 | 1,486.74 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2012-01 | 517.37 | 494.66 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2012-02 | 498.59 | 476.71 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2012-03 | 612.30 | 585.42 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2012-04 | 2,993.19 | 2,861.79 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2012-05 | 2,155.08 | 2,060.47 | Brian Mosher |
| 74447 | Prima Express Inc | 1185 | 128236 | Prima Express Inc | Mark Hazelwood | Manual | 2012-06 | 3,077.81 | 2,942.69 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2009-09 | 315.52 | 301.67 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2009-11 | 128.50 | 122.86 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2009-12 | 254.80 | 243.62 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2010-01 | 187.99 | 179.74 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2010-02 | 269.27 | 257.45 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2010-03 | 307.97 | 294.45 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2010-04 | 440.26 | 420.93 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2010-05 | 2,656.50 | 2,539.88 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2010-06 | 2,483.08 | 2,374.08 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2010-07 | 2,348.27 | 2,245.18 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2010-08 | 1,337.70 | 1,278.97 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2010-09 | 1,066.86 | 1,020.02 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2015-05 | 2,633.86 | 2,518.23 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2011-06 | 1,196.64 | 1,144.11 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2011-12 | 1,296.86 | 1,239.93 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2012-05 | 1,416.08 | 1,353.91 | Brian Mosher |
| 74061 | Progressive Transportation | 1188 | 027563 | Progressive Transportation | Mark Hazelwood | Manual | 2012-06 | 2,791.71 | 2,669.16 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2008-07 | 913.19 | 873.10 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2008-08 | 912.80 | 872.72 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2008-09 | 2,155.10 | 2,060.49 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2008-10 | 1,408.99 | 1,347.13 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2008-11 | 8,032.61 | 7,679.98 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2008-12 | 2,051.14 | 1,961.10 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2009-01 | 6,174.57 | 5,903.50 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2009-02 | 2,964.40 | 2,834.26 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2009-03 | 4,352.03 | 4,160.97 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2009-04 | 1,025.93 | 980.89 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2009-05 | 383.81 | 366.96 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2009-06 | 594.72 | 568.61 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2009-07 | 775.70 | 741.65 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2009-08 | 1,399.37 | 1,337.94 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2009-09 | 5,512.90 | 5,270.88 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2009-10 | 1,250.13 | 1,195.25 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2009-11 | 3,938.14 | 3,765.26 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2009-12 | 1,748.81 | 1,672.04 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2010-01 | 1,339.23 | 1,280.44 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2010-02 | 1,568.72 | 1,499.86 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2010-03 | 1,560.00 | 1,491.51 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2010-04 | 1,383.38 | 1,322.65 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2010-05 | 1,350.76 | 1,291.46 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2010-06 | 1,029.84 | 984.63 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2010-07 | 3,907.21 | 3,735.68 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2010-08 | 1,499.56 | 1,433.73 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2010-09 | 1,737.62 | 1,661.33 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2010-10 | 1,705.54 | 1,630.67 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2010-11 | 1,065.89 | 1,019.10 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2010-12 | 224.79 | 214.92 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2011-01 | 643.38 | 615.14 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2011-02 | 759.90 | 726.54 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2011-03 | 740.63 | 708.12 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2011-04 | 798.27 | 763.23 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2011-05 | 521.87 | 498.96 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2011-06 | 220.79 | 211.10 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2011-07 | 1,789.74 | 1,711.17 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2011-08 | 254.69 | 243.51 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2011-09 | 188.62 | 180.34 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2011-10 | 626.28 | 598.79 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2011-11 | 242.95 | 232.28 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2011-12 | 195.33 | 186.75 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2012-02 | 2,106.79 | 2,014.30 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2012-03 | 223.63 | 213.81 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2012-04 | 205.18 | 196.17 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2012-05 | 195.01 | 186.45 | Brian Mosher |
| 73248 | Regal Beloit Logistics LLC (Marathon) | 355 | 301151 | Marathon/Regal Beloit | Mark Hazelwood | Manual | 2012-06 | 169.33 | 161.89 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2010-09 | 4,847.65 | 4,634.84 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2010-10 | 5,611.14 | 5,364.81 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2010-11 | 5,728.64 | 5,477.15 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2010-12 | 5,285.52 | 5,053.48 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2011-01 | 5,194.51 | 4,966.47 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2011-02 | 5,199.58 | 4,971.32 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2011-03 | 5,627.14 | 5,380.11 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2011-04 | 5,348.12 | 5,113.34 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2011-05 | 20,153.29 | 19,268.56 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2011-06 | 5,477.03 | 5,236.59 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2011-07 | 5,103.04 | 4,879.02 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2011-08 | 12,917.42 | 12,350.34 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2011-09 | 4,337.56 | 4,147.14 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2011-12 | 6,627.23 | 6,336.30 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwood | Manual | 2012-04 | 3,656.92 | 3,496.38 | Brian Mosher |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwoo Manual | 2012-05 | 3,158.40 | 3,019.75 | Brian Mosher |
| 84360 | Rite Logistix (Kozy's) | 1375 | 598 | Rite Logistix (Kozy's) | Mark Hazelwoo Manual | 2012-06 | 8,023.92 | 7,671.67 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2010-07 | 10,508.93 | 10,047.58 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2010-08 | 12,717.97 | 12,159.65 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2010-09 | 10,584.76 | 10,120.09 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2010-10 | 7,775.03 | 7,433.70 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2010-11 | 7,542.12 | 7,211.02 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2010-12 | 6,885.78 | 6,583.50 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2011-01 | 9,224.17 | 8,819.23 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2011-02 | 10,140.62 | 9,695.44 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2011-03 | 7,285.00 | 6,965.18 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2011-04 | 4,159.57 | 3,976.97 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2011-05 | 10,694.67 | 10,225.18 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2011-06 | 9,316.27 | 8,907.28 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2011-07 | 1,398.23 | 1,336.85 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2011-08 | 11,722.51 | 11,207.89 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2011-09 | 4,469.47 | 4,273.26 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2011-10 | 7,175.18 | 6,860.19 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2011-11 | 6,304.58 | 6,027.81 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2011-12 | 7,912.50 | 7,565.14 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2012-01 | 6,319.57 | 6,042.14 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2012-02 | 14,941.54 | 14,285.61 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2012-03 | 13,352.50 | 12,766.32 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2012-04 | 13,397.09 | 12,808.96 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2012-05 | 34,792.74 | 33,265.34 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2012-06 | 35,683.61 | 34,117.10 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2012-07 | 29,898.62 | 28,586.07 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2012-08 | 31,753.51 | 30,359.53 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2012-09 | 25,261.14 | 24,152.17 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2012-10 | 23,375.08 | 22,348.91 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2012-11 | 17,970.36 | 17,181.46 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2012-12 | 25,776.27 | 24,644.69 | Brian Mosher |
| 74045 | Riverside | 1200 | 809712 | Riverside | Mark Hazelwoo Manual | 2013-01 | 26,485.98 | 25,323.25 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2011-04 | 1,111.30 | 1,062.51 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2011-05 | 11,226.43 | 10,733.59 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2011-06 | 2,411.26 | 2,305.41 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2011-07 | 1,763.94 | 1,686.50 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2011-08 | 2,528.48 | 2,417.48 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2011-09 | 842.82 | 805.82 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2011-10 | 1,776.89 | 1,698.88 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2011-11 | 1,153.52 | 1,102.88 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2011-12 | 1,479.66 | 1,414.70 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2012-01 | 1,117.10 | 1,068.06 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2012-02 | 1,028.68 | 983.52 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2012-03 | 1,509.73 | 1,443.45 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2012-04 | 1,293.45 | 1,236.67 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2012-05 | 8,679.34 | 8,298.32 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2012-06 | 12,461.97 | 11,914.89 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2012-07 | 7,041.93 | 6,732.79 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2012-08 | 9,510.70 | 9,093.18 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2012-09 | 8,742.59 | 8,358.79 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2012-10 | 8,256.49 | 7,894.03 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2012-11 | 3,540.75 | 3,385.31 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2012-12 | 7,687.57 | 7,350.09 | Brian Mosher |
| 73865 | Roger's Trucking (Tankstar) | 1203 | 025307 | Roger's Trucking (Tankstar) | Mark Hazelwoo Manual | 2013-01 | 9,091.82 | 8,692.69 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2010-07 | 3,140.35 | 3,002.49 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2010-08 | 1,998.85 | 1,911.10 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2010-09 | 2,364.60 | 2,260.80 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2010-10 | 2,147.60 | 2,053.32 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2010-11 | 2,407.61 | 2,301.91 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2010-12 | 2,281.45 | 2,181.30 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2011-01 | 2,620.79 | 2,505.74 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2011-02 | 2,054.92 | 1,964.71 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2011-03 | 1,954.77 | 1,868.95 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2011-04 | 3,071.78 | 2,936.93 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2011-05 | 6,441.28 | 6,158.51 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2011-06 | 3,288.02 | 3,143.68 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2011-07 | 2,961.08 | 2,831.08 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2011-08 | 2,719.14 | 2,599.77 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2011-09 | 2,220.34 | 2,122.86 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2011-10 | 2,301.06 | 2,200.04 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2011-11 | 3,562.60 | 3,406.21 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2011-12 | 6,221.55 | 5,948.42 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2012-01 | 2,508.68 | 2,398.55 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2012-02 | 2,082.25 | 1,990.84 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2012-03 | 2,043.67 | 1,953.95 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2012-04 | 4,214.29 | 4,029.28 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2012-05 | 4,589.29 | 4,387.82 | Brian Mosher |
| 108162 | Rubber Duckling | 1382 | 579 | Rubber Duckling | Mark Hazelwoo Manual | 2012-06 | 3,004.79 | 2,872.88 | Brian Mosher |
| 21706 | Ryder Intergrated Logistics/Ryder Truck Rent | 1384 | 144361 | Ryder Intergrated Logistics/Ryder Truck Rent | Mark Hazelwoo Manual | 2012-09 | 48,121.05 | 46,008.54 | Brian Mosher |
| 21706 | Ryder Intergrated Logistics/Ryder Truck Rent | 1384 | 144361 | Ryder Intergrated Logistics/Ryder Truck Rent | Mark Hazelwoo Manual | 2012-10 | 34,115.72 | 32,618.04 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2010-07 | 17,296.29 | 16,536.99 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2010-08 | 16,944.39 | 16,200.53 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2010-09 | 15,967.98 | 15,266.99 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2010-10 | 17,126.47 | 16,374.62 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2010-11 | 16,975.89 | 16,230.65 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2010-12 | 17,365.58 | 16,603.23 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2011-01 | 18,412.19 | 17,603.89 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2011-02 | 15,730.24 | 15,039.69 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2011-03 | 14,131.84 | 13,511.46 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2011-04 | 13,003.30 | 12,432.46 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2011-05 | 23,726.63 | 22,685.03 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2011-06 | 15,424.21 | 14,747.08 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2011-07 | 12,495.02 | 11,946.48 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2011-08 | 15,311.05 | 14,638.89 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2011-09 | 13,199.49 | 12,620.03 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2011-10 | 12,979.31 | 12,409.52 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2011-11 | 13,810.77 | 13,204.48 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2011-12 | 25,338.14 | 24,225.79 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2012-01 | 14,045.89 | 13,429.28 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2012-02 | 13,479.78 | 12,888.02 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2012-03 | 13,130.36 | 12,553.94 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2012-04 | 18,489.50 | 17,677.81 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2012-05 | 26,031.23 | 24,888.45 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2012-06 | 43,366.42 | 41,438.92 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2012-07 | 24,362.90 | 23,293.37 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2012-08 | 33,984.58 | 32,492.66 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2012-09 | 20,672.07 | 19,764.56 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2012-10 | 14,964.98 | 14,308.02 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2012-11 | 14,101.33 | 13,482.28 | Brian Mosher |
| 69299 | Sharkey/Sysco/Shipper's Rental | 1214 | 1214 | Sharkey/Sysco/Shipper's Rental | Mark Hazelwoo Manual | 2013-01 | 26,761.87 | 25,587.02 | Brian Mosher |
| 74342 | Smith Trucking Inc. | 1394 | 021060 | Smith Trucking Inc. | Mark Hazelwoo Manual | 2010-07 | 6,973.81 | 6,667.66 | Brian Mosher |
| 74342 | Smith Trucking Inc. | 1394 | 021060 | Smith Trucking Inc. | Mark Hazelwoo Manual | 2010-08 | 3,972.78 | 3,798.38 | Brian Mosher |
| 74342 | Smith Trucking Inc. | 1394 | 021060 | Smith Trucking Inc. | Mark Hazelwoo Manual | 2010-09 | 7,215.24 | 6,898.49 | Brian Mosher |
| 74342 | Smith Trucking Inc. | 1394 | 021060 | Smith Trucking Inc. | Mark Hazelwoo Manual | 2010-10 | 6,304.05 | 6,027.31 | Brian Mosher |

| 74342 | Smith Trucking Inc. | 1394 | 021060 | Smith Trucking Inc. | Mark Hazelwood | Manual | 2010-11 | 9,632.70 | 9,209.83 | Brian Mosher |
|---|---|---|---|---|---|---|---|---|---|---|
| 74342 | Smith Trucking Inc. | 1394 | 021060 | Smith Trucking Inc. | Mark Hazelwood | Manual | 2010-12 | 6,729.87 | 6,434.43 | Brian Mosher |
| 74342 | Smith Trucking Inc. | 1394 | 021060 | Smith Trucking Inc. | Mark Hazelwood | Manual | 2011-01 | 4,195.64 | 4,011.45 | Brian Mosher |
| 74342 | Smith Trucking Inc. | 1394 | 021060 | Smith Trucking Inc. | Mark Hazelwood | Manual | 2011-02 | 3,661.51 | 3,500.77 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2009-12 | 3,988.60 | 3,813.50 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2010-01 | 3,687.84 | 3,525.94 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2010-02 | 3,418.74 | 3,268.65 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2010-03 | 2,952.51 | 2,822.90 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2010-04 | 3,276.60 | 3,132.76 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2010-05 | 5,447.84 | 5,208.68 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2010-06 | 4,896.12 | 4,681.18 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2010-07 | 5,829.53 | 5,573.61 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2010-08 | 6,715.71 | 6,420.89 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2010-09 | 5,262.83 | 5,031.79 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2010-10 | 4,061.45 | 3,883.16 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2010-11 | 4,046.65 | 3,869.00 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2010-12 | 2,918.75 | 2,790.62 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2011-01 | 3,156.15 | 3,017.59 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2011-02 | 2,978.02 | 2,847.29 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2011-03 | 2,312.26 | 2,210.75 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2011-04 | 2,630.08 | 2,514.62 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2011-05 | 5,870.21 | 5,612.51 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2011-06 | 5,211.49 | 4,982.71 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2011-07 | 2,093.20 | 2,001.31 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2011-08 | 1,898.11 | 1,814.78 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2011-09 | 1,625.56 | 1,554.20 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2011-10 | 3,605.31 | 3,447.04 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2011-11 | 3,816.89 | 3,649.33 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2011-12 | 5,925.42 | 5,665.30 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2012-01 | 6,638.59 | 6,347.16 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2012-02 | 6,213.88 | 5,941.09 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2012-03 | 6,922.19 | 6,618.31 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2012-04 | 6,687.50 | 6,393.92 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2012-05 | 6,067.97 | 5,801.58 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2012-06 | 10,076.85 | 9,634.48 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2012-07 | 9,160.68 | 8,758.53 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2012-08 | 7,768.15 | 7,427.13 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2012-09 | 5,790.48 | 5,536.28 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2012-10 | 7,265.83 | 6,946.86 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2012-11 | 6,943.84 | 6,639.00 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2012-12 | 7,886.01 | 7,539.81 | Brian Mosher |
| 73518 | Sue Vinje | 1399 | 395 | Sue Vinje | Mark Hazelwood | Manual | 2013-01 | 6,101.38 | 5,833.53 | Brian Mosher |
| 108174 | Transco Lines | 1408 | 809712 | Transco Lines | Mark Hazelwood | Manual | 2012-04 | 7,230.32 | 6,912.91 | Brian Mosher |
| 108174 | Transco Lines | 1408 | 809712 | Transco Lines | Mark Hazelwood | Manual | 2012-05 | 28,533.47 | 27,280.85 | Brian Mosher |
| 108174 | Transco Lines | 1408 | 809712 | Transco Lines | Mark Hazelwood | Manual | 2012-06 | 51,670.90 | 49,402.55 | Brian Mosher |
| 108174 | Transco Lines | 1408 | 809712 | Transco Lines | Mark Hazelwood | Manual | 2012-07 | 32,210.15 | 30,796.13 | Brian Mosher |
| 108174 | Transco Lines | 1408 | 809712 | Transco Lines | Mark Hazelwood | Manual | 2012-08 | 33,793.07 | 32,309.56 | Brian Mosher |
| 108174 | Transco Lines | 1408 | 809712 | Transco Lines | Mark Hazelwood | Manual | 2012-09 | 23,293.86 | 22,271.26 | Brian Mosher |
| 108174 | Transco Lines | 1408 | 809712 | Transco Lines | Mark Hazelwood | Manual | 2012-10 | 23,044.00 | 22,032.37 | Brian Mosher |
| 108174 | Transco Lines | 1408 | 809712 | Transco Lines | Mark Hazelwood | Manual | 2012-11 | 18,736.18 | 17,913.66 | Brian Mosher |
| 108174 | Transco Lines | 1408 | 809712 | Transco Lines | Mark Hazelwood | Manual | 2012-12 | 19,917.39 | 19,043.02 | Brian Mosher |
| 108174 | Transco Lines | 1408 | 809712 | Transco Lines | Mark Hazelwood | Manual | 2013-01 | 21,270.66 | 20,336.88 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2008-06 | 3,128.16 | 2,990.83 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2008-07 | 971.08 | 928.45 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2008-08 | 2,378.68 | 2,274.26 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2008-09 | 556.57 | 532.13 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2008-10 | 7,862.46 | 7,517.30 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2008-11 | 4,609.12 | 4,406.78 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2008-12 | 9,572.31 | 9,152.09 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2009-01 | 1,357.48 | 1,297.89 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2009-02 | 5,501.37 | 5,259.86 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2009-03 | 3,627.57 | 3,468.32 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2009-04 | 1,999.37 | 1,911.59 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2009-05 | 2,704.83 | 2,586.09 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2009-06 | 2,398.06 | 2,292.78 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2009-07 | 7,205.89 | 6,889.55 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2009-08 | 2,292.22 | 2,191.59 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2009-09 | 4,405.61 | 4,212.20 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2009-10 | 1,571.38 | 1,502.40 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2009-11 | 2,468.21 | 2,359.86 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2009-12 | 3,755.19 | 3,590.33 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2010-01 | 3,230.86 | 3,089.03 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2010-02 | 3,890.53 | 3,719.73 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2010-03 | 3,777.68 | 3,611.84 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2010-04 | 3,443.19 | 3,292.03 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2010-05 | 10,135.78 | 9,690.82 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2010-06 | 3,565.81 | 3,409.27 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2010-07 | 3,631.42 | 3,472.00 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2010-08 | 5,086.47 | 4,863.17 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2010-09 | 7,009.10 | 6,701.40 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2010-10 | 6,106.85 | 5,838.76 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2010-11 | 5,420.04 | 5,182.10 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2010-12 | 5,874.74 | 5,616.84 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2011-01 | 7,936.26 | 7,587.86 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2011-02 | 1,181.15 | 1,129.30 | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2011-03 | (797.52) | (762.51) | Brian Mosher |
| 65035 | Tri-Hi Transportation | 1239 | 009733 | Tri-Hi Transportation | Mark Hazelwood | Manual | 2011-04 | 1,648.86 | 1,576.47 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2008-07 | 896.07 | 856.73 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2010-03 | 1,861.05 | 1,779.35 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2010-04 | 5,361.06 | 5,125.71 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2010-05 | 4,826.00 | 4,614.14 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2010-06 | 3,046.39 | 2,912.65 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2010-07 | 1,765.24 | 1,687.75 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2010-08 | 952.46 | 910.64 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2010-09 | 1,119.24 | 1,070.11 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2010-11 | 819.44 | 783.46 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2011-01 | 788.29 | 753.68 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2011-02 | 846.46 | 809.30 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2011-05 | 3,227.51 | 3,085.82 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2011-08 | 1,414.12 | 1,352.04 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2011-10 | (4.29) | (4.10) | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2011-11 | 843.08 | 806.07 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2011-12 | 3,796.44 | 3,629.77 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2012-06 | 1,133.78 | 1,084.01 | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2010-10 | (1.36) | (1.30) | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2010-12 | (6.83) | (6.53) | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2011-03 | (2.74) | (2.62) | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2011-04 | (2.54) | (2.43) | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2011-07 | (2.27) | (2.17) | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2011-09 | (3.96) | (3.79) | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2012-01 | (10.12) | (9.87) | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2012-03 | (13.81) | (13.20) | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2012-04 | (6.58) | (6.29) | Brian Mosher |
| 20895 | TTI Inc. | 1243 | 009667 | TTI Inc. | Mark Hazelwood | Manual | 2012-05 | (15.22) | (14.55) | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood | DirectBill | 2008-02 | 353.93 | 338.39 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood | DirectBill | 2008-03 | 643.98 | 615.71 | Brian Mosher |

| Acct | Company | Code1 | Code2 | Company | Rep / Type | Period | Amount 1 | Amount 2 | Sales |
|---|---|---|---|---|---|---|---|---|---|
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2008-04 | 847.26 | 810.07 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2008-05 | 945.72 | 904.20 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2008-06 | 1,363.02 | 1,303.18 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2008-07 | 1,075.18 | 1,027.98 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2008-08 | 1,397.75 | 1,336.39 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2008-09 | 1,399.16 | 1,337.74 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2008-10 | 1,895.44 | 1,812.23 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2008-11 | 1,748.73 | 1,671.96 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2008-12 | 2,457.32 | 2,349.44 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2009-01 | 1,959.12 | 1,873.11 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2009-02 | 1,815.10 | 1,735.42 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2009-03 | 1,867.50 | 1,785.52 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2009-04 | 1,904.11 | 1,820.52 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2009-05 | 1,816.70 | 1,736.95 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2009-06 | 1,889.78 | 1,806.82 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2009-07 | 2,139.61 | 2,045.68 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2009-08 | 1,778.63 | 1,700.55 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2009-09 | 2,307.75 | 2,206.44 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2009-10 | 2,018.99 | 1,930.36 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2009-11 | 1,900.89 | 1,817.44 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2009-12 | 1,794.33 | 1,715.56 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2010-01 | 1,959.95 | 1,873.91 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2010-02 | 1,944.38 | 1,859.02 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2010-03 | 2,106.47 | 2,014.00 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2010-04 | 2,130.76 | 2,037.22 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2010-05 | 1,922.92 | 1,838.50 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2010-06 | 2,213.45 | 2,116.28 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2010-07 | 2,393.50 | 2,288.43 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2010-08 | 2,328.01 | 2,225.81 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2010-09 | 2,312.46 | 2,210.94 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2010-10 | 2,267.11 | 2,167.58 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2010-11 | 2,293.21 | 2,192.54 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2010-12 | 2,233.64 | 2,135.58 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2011-01 | 2,282.63 | 2,182.42 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2011-02 | 1,882.41 | 1,799.77 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2011-03 | 1,972.34 | 1,885.75 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2011-04 | 1,830.89 | 1,750.51 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2011-05 | 2,133.86 | 2,040.18 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2011-06 | 2,187.79 | 2,091.75 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2011-07 | 1,955.49 | 1,869.64 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2011-08 | 2,171.81 | 2,076.47 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2011-09 | 1,984.05 | 1,896.95 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2011-10 | 1,933.86 | 1,848.96 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2011-11 | 1,881.52 | 1,798.92 | Brian Mosher |
| 200216 | W N Morehouse Truck Line Inc | 024140 | 024140 | W N Morehouse Truck Line Inc | Mark Hazelwood DirectBill | 2011-12 | 2,505.17 | 2,395.19 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2010-07 | 6,220.17 | 5,947.10 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2010-08 | 7,958.48 | 7,609.10 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2010-09 | 6,529.65 | 6,243.00 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2010-10 | 283.74 | 271.28 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2010-11 | 421.43 | 402.93 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2010-12 | (18.22) | (17.42) | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2011-01 | 525.41 | 502.34 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2011-02 | (1,732.20) | (1,656.16) | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2011-03 | (4,150.28) | (3,968.08) | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2011-04 | (2,607.86) | (2,493.37) | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2011-05 | 9,894.67 | 9,460.30 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2011-06 | 5,148.76 | 4,922.73 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2011-07 | (4,881.07) | (4,666.80) | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2011-08 | 2,078.44 | 1,987.19 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2011-09 | (994.29) | (950.65) | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2011-10 | (3,223.53) | (3,082.01) | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2011-11 | (1,662.87) | (1,589.87) | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2011-12 | 4,201.64 | 4,017.19 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2012-01 | 1,406.26 | 1,344.52 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2012-02 | (720.62) | (688.98) | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2012-03 | 61.30 | 58.61 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2012-04 | 352.29 | 336.83 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2012-05 | 12,319.59 | 11,778.76 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2012-06 | 20,565.55 | 19,662.73 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2012-07 | 6,642.98 | 6,351.35 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2012-08 | 10,940.98 | 10,460.67 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2012-09 | 15,012.63 | 14,353.58 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2012-10 | 12,397.24 | 11,853.00 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2012-11 | 18,315.84 | 17,511.78 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2012-12 | 8,176.35 | 7,817.41 | Brian Mosher |
| 73736 | Warren Transport | 1255 | 301414 | Warren Transport | Mark Hazelwood Manual | 2013-01 | 4,437.97 | 4,243.14 | Brian Mosher |
| 74089 | Wiseway Motor Freight Inc | 1261 | 025210 | Wiseway Motor Freight Inc | Mark Hazelwood Manual | 2010-01 | 217.72 | 208.16 | Brian Mosher |
| 74089 | Wiseway Motor Freight Inc | 1261 | 025210 | Wiseway Motor Freight Inc | Mark Hazelwood Manual | 2010-02 | 540.61 | 516.88 | Brian Mosher |
| 74089 | Wiseway Motor Freight Inc | 1261 | 025210 | Wiseway Motor Freight Inc | Mark Hazelwood Manual | 2010-03 | 622.77 | 595.43 | Brian Mosher |
| 74089 | Wiseway Motor Freight Inc | 1261 | 025210 | Wiseway Motor Freight Inc | Mark Hazelwood Manual | 2010-04 | 381.66 | 364.91 | Brian Mosher |
| 74089 | Wiseway Motor Freight Inc | 1261 | 025210 | Wiseway Motor Freight Inc | Mark Hazelwood Manual | 2010-05 | 834.99 | 798.33 | Brian Mosher |
| 74089 | Wiseway Motor Freight Inc | 1261 | 025210 | Wiseway Motor Freight Inc | Mark Hazelwood Manual | 2010-06 | 577.39 | 552.05 | Brian Mosher |
| 74089 | Wiseway Motor Freight Inc | 1261 | 025210 | Wiseway Motor Freight Inc | Mark Hazelwood Manual | 2010-07 | 3,645.69 | 3,485.65 | Brian Mosher |
| 74089 | Wiseway Motor Freight Inc | 1261 | 025210 | Wiseway Motor Freight Inc | Mark Hazelwood Manual | 2010-08 | 4,433.40 | 4,238.78 | Brian Mosher |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2008-07 | 4,923.80 | 4,707.65 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2008-08 | 2,322.69 | 2,220.72 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2009-09 | 5,306.75 | 5,073.78 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2009-10 | 150.91 | 144.29 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2009-11 | 3,502.13 | 3,348.39 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2009-12 | 883.99 | 845.18 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2010-01 | 4,436.95 | 4,242.17 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2010-02 | 5,803.62 | 5,548.84 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2010-03 | 4,779.30 | 4,569.49 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2010-04 | 3,828.91 | 3,660.82 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2010-05 | 7,467.95 | 7,140.11 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2010-06 | 8,239.44 | 7,877.73 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2010-07 | 9,533.90 | 9,115.36 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2010-08 | 4,761.96 | 4,552.91 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2010-09 | 2,852.77 | 2,727.53 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2010-10 | 2,767.67 | 2,646.17 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2010-11 | 3,567.31 | 3,410.71 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2010-12 | 3,418.26 | 3,268.20 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2011-01 | 3,694.38 | 3,532.20 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2011-02 | 3,330.16 | 3,183.97 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2011-03 | (5,499.15) | (5,257.74) | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2011-04 | 3,311.81 | 3,166.42 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2011-05 | 7,242.01 | 6,924.09 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2011-06 | 3,890.78 | 3,719.97 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2011-07 | 3,611.23 | 3,452.70 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2011-08 | 4,192.40 | 4,008.35 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2011-09 | 3,476.62 | 3,324.00 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2011-10 | 4,001.33 | 3,825.67 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2011-11 | 4,046.21 | 3,868.58 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2011-12 | 8,601.77 | 8,224.15 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2012-01 | 8,853.77 | 8,465.09 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood Manual | 2012-02 | 7,348.04 | 7,025.46 | John Freeman |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood | Manual | 2012-03 | 8,884.38 | 8,494.36 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood | Manual | 2012-04 | 8,769.32 | 8,384.35 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood | Manual | 2012-05 | 9,700.05 | 9,274.22 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood | Manual | 2012-06 | 9,337.38 | 8,927.47 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood | Manual | 2012-07 | 9,006.30 | 8,610.92 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood | Manual | 2012-08 | 8,284.34 | 7,920.66 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood | Manual | 2012-09 | 8,334.31 | 7,968.43 | John Freeman |
| 73286 | B P Express Inc | 1275 | 216009 | B P Express Inc | Mark Hazelwood | Manual | 2012-10 | 9,579.99 | 9,159.43 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2008-08 | 5,632.81 | 5,385.53 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2008-10 | 10,502.80 | 10,041.73 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2008-09 | 13,551.24 | 12,956.34 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2008-11 | 10,695.67 | 10,226.13 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2008-12 | 9,797.68 | 9,367.56 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2009-01 | 9,146.76 | 8,745.22 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2009-02 | 9,635.29 | 9,212.30 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2009-03 | 8,225.60 | 7,864.50 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2009-04 | 10,899.85 | 10,421.35 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2009-05 | 9,443.45 | 9,028.88 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2009-06 | 9,968.65 | 9,531.03 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2009-07 | 11,233.11 | 10,739.98 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2009-08 | 7,825.13 | 7,481.61 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2009-09 | 10,530.14 | 10,067.87 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2009-10 | 7,181.67 | 6,866.39 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2009-11 | 5,744.29 | 5,492.12 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2009-12 | 6,076.34 | 5,809.59 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2010-01 | 7,089.84 | 6,778.60 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2010-02 | 8,541.93 | 8,166.94 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2010-03 | 9,788.53 | 9,358.81 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2010-04 | 9,293.93 | 8,885.93 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2010-05 | 8,018.34 | 7,666.33 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2010-06 | 8,083.02 | 7,728.18 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2010-07 | 6,764.49 | 6,467.53 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2010-08 | 5,633.67 | 5,386.35 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2010-09 | 7,156.96 | 6,842.77 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2010-10 | 5,960.32 | 5,698.66 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2010-11 | 6,311.48 | 6,034.41 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2010-12 | 5,854.38 | 5,597.37 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2011-01 | 6,921.69 | 6,617.83 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2011-02 | 7,607.39 | 7,273.43 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2011-03 | 8,277.42 | 7,914.04 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2011-04 | 7,425.07 | 7,099.11 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2011-05 | 7,768.59 | 7,427.55 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2011-06 | 7,877.36 | 7,531.54 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2011-07 | 6,074.27 | 5,807.61 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2011-08 | 7,470.85 | 7,142.88 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2011-09 | 6,904.57 | 6,601.46 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2011-10 | 6,964.22 | 6,658.49 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2011-11 | 7,528.68 | 7,198.17 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2011-12 | 7,738.81 | 7,399.08 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2012-01 | 6,964.38 | 6,658.64 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2012-02 | 8,068.25 | 7,714.05 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2012-03 | 6,946.74 | 6,641.78 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2012-04 | 6,972.97 | 6,666.86 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2012-05 | 8,234.39 | 7,872.90 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2012-06 | 8,198.50 | 7,838.59 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2012-07 | 7,532.03 | 7,201.37 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2012-08 | 7,915.88 | 7,568.37 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2012-09 | 8,062.63 | 7,708.68 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2012-10 | 8,708.82 | 8,326.50 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2012-11 | 7,939.19 | 7,590.66 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2012-12 | 7,174.99 | 6,860.01 | John Freeman |
| 20616 | G & P Trucking | 716015 | 024516 | G & P Trucking Inc | Mark Hazelwood | DirectBill | 2013-01 | 8,570.42 | 8,194.18 | John Freeman |
| 20846 | Honey Transport | 1091 | 1091 | Honey Transport | Mark Hazelwood | Manual | 2011-05 | 21,994.75 | 21,029.18 | John Freeman |
| 20846 | Honey Transport | 1091 | 1091 | Honey Transport | Mark Hazelwood | Manual | 2011-06 | 5,123.90 | 4,898.96 | John Freeman |
| 20846 | Honey Transport | 1091 | 1091 | Honey Transport | Mark Hazelwood | Manual | 2011-07 | 4,989.54 | 4,770.50 | John Freeman |
| 20846 | Honey Transport | 1091 | 1091 | Honey Transport | Mark Hazelwood | Manual | 2011-08 | 5,004.34 | 4,784.65 | John Freeman |
| 20846 | Honey Transport | 1091 | 1091 | Honey Transport | Mark Hazelwood | Manual | 2011-09 | 4,474.87 | 4,278.43 | John Freeman |
| 20846 | Honey Transport | 1091 | 1091 | Honey Transport | Mark Hazelwood | Manual | 2011-10 | 4,585.98 | 4,384.66 | John Freeman |
| 20846 | Honey Transport | 1091 | 1091 | Honey Transport | Mark Hazelwood | Manual | 2011-11 | 6,605.23 | 6,315.26 | John Freeman |
| 20846 | Honey Transport | 1091 | 1091 | Honey Transport | Mark Hazelwood | Manual | 2011-12 | 8,107.17 | 7,751.26 | John Freeman |
| 20846 | Honey Transport | 1091 | 1091 | Honey Transport | Mark Hazelwood | Manual | 2012-01 | 6,741.93 | 6,445.96 | John Freeman |
| 20846 | Honey Transport | 1091 | 1091 | Honey Transport | Mark Hazelwood | Manual | 2012-07 | (7.84) | (7.50) | John Freeman |
| 20846 | Honey Transport | 1091 | 1091 | Honey Transport | Mark Hazelwood | Manual | 2013-01 | (5.28) | (5.05) | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2008-02 | 1,008.18 | 963.92 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2008-03 | 1,341.72 | 1,282.82 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2008-04 | 1,246.87 | 1,192.13 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2008-05 | 1,431.17 | 1,368.34 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2008-06 | 1,683.30 | 1,609.40 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2008-07 | 1,516.72 | 1,450.14 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2008-08 | 1,602.85 | 1,532.48 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2009-09 | 1,655.79 | 1,583.10 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2008-10 | 1,481.61 | 1,416.57 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2008-11 | 1,731.26 | 1,655.26 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2008-12 | 1,663.67 | 1,590.63 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2009-01 | 1,825.13 | 1,745.01 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2009-02 | 1,903.17 | 1,819.62 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2009-03 | 2,270.38 | 2,170.71 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2009-04 | 1,909.39 | 1,825.57 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2009-05 | 1,990.04 | 1,902.68 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2009-06 | 2,306.04 | 2,204.80 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2009-07 | 1,669.17 | 1,595.89 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2009-08 | 1,859.20 | 1,777.58 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2009-10 | 1,655.62 | 1,582.94 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2009-11 | 1,546.36 | 1,477.52 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2009-12 | 1,608.00 | 1,537.41 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2011-12 | 1,605.73 | 1,535.24 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2012-01 | 1,928.33 | 1,843.68 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2012-02 | 2,116.66 | 2,023.74 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2012-03 | 2,112.19 | 2,019.46 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2012-04 | 2,126.88 | 2,033.51 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2012-05 | 2,220.36 | 2,122.89 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2012-06 | 2,231.49 | 2,133.53 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2012-07 | 2,161.24 | 2,066.36 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2012-08 | 1,893.20 | 1,810.09 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2012-09 | 1,778.08 | 1,700.02 | John Freeman |
| 73719 | Queen Transportation | 009110 | 009110 | Queen Transportation LLC | Mark Hazelwood | DirectBill | 2012-10 | 2,082.73 | 1,991.30 | John Freeman |